**No. 15-16440, 15-16626**

---

**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE NINTH CIRCUIT**

---

**MANUEL DE JESUS ORTEGA MELENDRES, ET AL.,**
*Plaintiffs-Appellees,*

**v.**

**MARICOPA COUNTY; JOSEPH M. ARPAIO,**
*Defendants-Appellees,*

**and**

**DENNIS L. MONTGOMERY,**
*Proposed Intervenor-Appellant.*

---

**ON APPEAL FROM THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF ARIZONA**
**2:07-cv-02513-GMS**
**The Honorable G. Murray Snow**
**United States District Judge**

---

**SUPPLEMENTAL EXCERPTS OF RECORD**
**VOLUME II**

---


**Stanley Young**
**Michelle L. Morin**
COVINGTON & BURLING LLP
333 Twin Dolphin Drive, Suite 700
Redwood shores, CA 94065-1418
Telephone: (650) 632-4700
Facsimile: (650) 632-4800
syoung@cov.com
mmorin@cov.com

**Cecillia D. Wang**
ACLU FOUNDATION
IMMIGRANTS' RIGHTS PROJECT
39 Drumm Street
San Francisco, CA 94111
Telephone: (415) 343-0775
Facsimile: (415) 395-0950
cwang@aclu.org

*Attorneys for Plaintiffs-Appellees*
***MANUEL DE JESUS ORTEGA MELENDRES, ET AL.***

**Dan Pochoda**
ACLU FOUNDATION OF ARIZONA
3707 N. 7th St., Ste. 235
Phoenix, AZ 85014
Telephone: (602) 650-1854
Facsimile: (602) 650-1376
dpochoda@acluaz.org

**Andre Segura**
ACLU FOUNDATION
IMMIGRANTS' RIGHTS PROJECT
125 Broad Street, 17th Floor
New York, NY 10004
Telephone: (212) 549-2676
Facsimile: (212) 549-2654
asegura@aclu.org

**Anne Lai**
401 E. Peltason Dr.
Law 4800-P
Irvine, CA 92697-8000
Telephone: (949) 824-9894
Facsimile: (949) 824-0066
alai@law.uci.edu

**Jorge Martin Castillo**
MEXICAN AMERICAN LEGAL DEFENSE AND EDUCATIONAL FUND
634 South Spring Street, 11th Floor
Los Angeles, CA 90014
Telephone: (213) 629-2512
Facsimile: (213) 629-0266
jcastillo@maldef.org

*Attorneys for Plaintiffs-Appellees*

***MANUEL DE JESUS ORTEGA MELENDRES, ET AL.***

## INDEX TO THE SUPPLEMENTAL EXCERPTS OF RECORD

## VOLUME I


| Document Description | District Court Dkt No. | Date Filed | Pages (SER) |
|---|---|---|---|
| Order Denying Petition, *Arpaio, et al. v. U.S. District Court for the District of Arizona*, *et. al.*, Case No. 15-72440 , Doc. No. 14 | Request for Judicial Notice | 09/15/2015 | SER001-SER002 |
| Order Denying Petition, *Montgomery v. U.S. District Court (In re Dennis L. Montgomery)*, Case No. 15-71433, Doc. No. 2 | Request for Judicial Notice | 05/12/2015 | SER003 |
| Order (to Show Cause) | 880 | 02/12/2015 | SER004-SER030 |
| Transcript of Proceedings (Evidentiary Hearing on 4/24/2015) | 1030 | 04/25/2015 | SER031-SER046 |
| Transcript of Proceedings (Evidentiary Hearing on 4/23/2015) | 1027 | 04/24/2015 | SER047-SER054 |
| Reply of Larry Klayman to Opposition of Plaintiffs to Counsel's Motion to Appear Pro Hac Vice | 1223 | 08/10/2015 | SER055-SER093 |
| Declaration of Cecillia Wang in Support of Plaintiffs' Response in Opposition to Sheriff Arpaio and Chief Deputy Sheridan's Motion for Recusal or Disqualification of the Court | 1166 | 07/10/2015 | SER094-SER139 |
| Plaintiffs' Opposition to Motion to Stay | 1175 | 07/16/2015 | SER140-SER147 |
| Sheriff Joseph Arpaio and Chief Deputy Sheridan's Response to Putative Intervenor Dennis Montgomery's Supplement to Motion for Reconsideration | 1145 | 06/03/2015 | SER148-SER150 |

| Document Description | District Court Dkt No. | Date Filed | Pages (SER) |
|---|---|---|---|
| Notice of Appearance of Counsel for Movant-Appellant Michael Zullo, *Michael Zullo v. Maricopa County*, Case No. 15-17269, Doc. No. 7 | Request for Judicial Notice | 12/02/2015 | SER151-SER155 |
| Emergency Petition for Writ of Mandamus for Recusal Pursuant to 28 US.C. § 455 and/or 28 US.C. § 144, *Montgomery v. U.S. District Court (In re Dennis L. Montgomery)*, Case No. 15-71443, Doc. No. 1 | Request for Judicial Notice | 05/11/2015 | SER156-SER191 |
| Amended Complaint, *State of Texas et al v. United States of America et al*, Case No. 1:14-cv-00254, Doc. No. 14 | Request for Judicial Notice | 12/09/2014 | SER192-SER196 |
| Complaint, *Arpaio v. Obama et al*, Case No. 1:14-cv-01966, Doc. No. 1 | Request for Judicial Notice | 11/20/2014 | SER197-SER236 |
| Civil Docket Sheet, *Arpaio v. Obama et al*, Case No. 1:14-cv-01966 (11/20/2014-11/21/2014) | Request for Judicial Notice | | SER237-SER238 |
| Civil Docket Sheet, *State of Texas et al v. United States of America et al*, Case No. 1:14-cv-00254 (12/03/2014-4/09/2015) | Request for Judicial Notice | | SER239-SER245 |

## VOLUME II

| Document Description | District Court Dkt No. | Date Filed | Pages (SER) |
|---|---|---|---|
| Civil Docket Sheet, *Melendres v. Arpaio*, Case No. 2:07-CV-02513-GMS (12/7/2007-1/13/2016) | | | SER246-SER467 |

Dated: January 20, 2016

By: */s/ Michelle L. Morin*

Stanley Young
syoung@cov.com
Michelle L. Morin
mmorin@cov.com
COVINGTON & BURLING LLP
333 Twin Dolphin Drive, Suite 700
Redwood Shores, CA 94065-1418
Telephone: (650) 632-4700
Facsimile: (650) 632-4800

Dan Pochoda
dpochoda@acluaz.org
ACLU FOUNDATION OF ARIZONA
3707 N. 7th St., Ste. 235
Phoenix, AZ 85014
Telephone: (602) 650-1854
Facsimile: (602) 650-1376

Anne Lai
alai@law.uci.edu
401 E. Peltason, Suite 3500
Irvine, CA 92697-8000
Telephone: (949) 824-9894
Facsimile: (949) 824-0066

Cecillia D. Wang
cwang@aclu.org
ACLU FOUNDATION
Immigrants' Rights Project
39 Drumm Street
San Francisco, California 94111
Telephone: (415) 343-0775
Facsimile: (415) 395-0950

Andre Segura
asegura@aclu.org
ACLU FOUNDATION
Immigrants' Rights Project
125 Broad Street, 17th Floor
New York, NY 10004
Telephone: (212) 549-2676
Facsimile: (212) 549-2654

Jorge Martin Castillo
jcastillo@maldef.org
MEXICAN AMERICAN LEGAL DEFENSE AND EDUCATIONAL FUND
634 South Spring Street, 11th Floor
Los Angeles, California 90014
Telephone: (213) 629-2512
Facsimile: (213) 629-0266

*Attorneys for Plaintiffs-Appellees*

## CERTIFICATE OF SERVICE

I hereby certify that on January 20, 2015, I electronically filed the foregoing Supplemental Excerpts of Record - Volume I with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit by using the appellate CM/ECF system.

I certify that all Participants in the case who are registered CM/ECF users will be served by the appellate CM/ECF system.

Date: January 20, 2016

*/s/ Michelle L. Morin*

Michelle L. Morin

APPEAL,CLASSACT,PROTO,REOPENED,STD

# U.S. District Court
# DISTRICT OF ARIZONA (Phoenix Division)
# CIVIL DOCKET FOR CASE #: 2:07-cv-02513-GMS

Melendres, et al. v. Arpaio, et al
Assigned to: Judge G Murray Snow
Case in other court: Ninth Circuit, 08-17270
Ninth Circuit, 12-15098
Ninth Circuit, 13-16285
Ninth Circuit, 13-17238
Ninth Circuit, 15-15996
Ninth Circuit, 15-16440
Ninth Circuit, 15-16626
Ninth Circuit, 15-17269
Cause: 28:1331 Federal Question: Other Civil Rights

Date Filed: 12/12/2007
Jury Demand: Defendant
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Manuel de Jesus Ortega Melendres**
*on behalf of himself and all others similarly situated*

represented by **David Jeremy Bodney**
Steptoe & Johnson LLP - Phoenix, AZ
Collier Cemter
201 E Washington St., Ste. 1600
Phoenix, AZ 85004-2382
602-257-5200
Fax: 602-257-5299
Email: bodneyd@ballardspahr.com
*TERMINATED: 06/17/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Duff Lyall**
ACLU - Phoenix, AZ
3707 N. 7th St., Ste. 235
Phoenix, AZ 85014
602-650-1854
Fax: 602-650-1376
Email: jlyall@acluaz.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jorge Martin Castillo**
MALDEF - Los Angeles, CA
634 S Spring St., 11th Fl.
Los Angeles, CA 90014
213-629-2512

Fax: 213-629-0266
Email: jcastillo@maldef.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julie A Pace**
Ballard Spahr Andrews & Ingersoll LLP
3300 N Central Ave
Ste 1800
Phoenix, AZ 85012
602-798-5477
Fax: 602-798-5595
Email: pacej@ballardspahr.com
*TERMINATED: 05/02/2008*
*LEAD ATTORNEY*

**Kelly Joyce Flood**
ACLU - Phoenix, AZ
P.O. 17148
Phoenix, AZ 85011
602-650-1854
Fax: 602-650-1376
Email: kflood@acluaz.org
*TERMINATED: 01/21/2014*
*LEAD ATTORNEY*

**Nancy Anne Ramirez**
MALDEF - Los Angeles, CA
634 S Spring St., 11th Fl.
Los Angeles, CA 90014
213-629-2512
Fax: 213-629-0266
Email: nramirez@maldef.org
*TERMINATED: 06/26/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Shawn Kozinets**
Steptoe & Johnson LLP
Collier Ctr
201 E Washington St
Ste 1600
Phoenix, AZ 85004-2382
602-257-5200
Fax: 602-257-5299
Email: pkozinets@steptoe.com
*TERMINATED: 06/17/2010*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Aaron James Lockwood**
Steptoe & Johnson LLP
Collier Ctr
201 E Washington St
Ste 1600
Phoenix, AZ 85004-2382
602-257-5200
Fax: 602-257-5299
Email: alockwood@steptoe.com
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Andre Segura**
ACLU - New York, NY
125 Broad St., 18th Fl.
New York, NY 10004
212-549-2676
Email: asegura@aclu.org
*ATTORNEY TO BE NOTICED*

**Andrew Carl Byrnes ,**
Covington & Burling LLP
333 Twin Dolphin Dr
Ste 700
Redwood Shores, CA 94065
650-632-4700
Fax: 650-632-4801
Email: abyrnes@cov.com
*TERMINATED: 08/08/2013*
*ATTORNEY TO BE NOTICED*

**Anne Lai**
University of California Irvine School of Law
Immigrants Rights Clinic
401 E Peltrason Dr., Ste. 3500
Irvine, CA 92697
949-824-9894
Fax: 949-824-0066
Email: alai@law.uci.edu
*ATTORNEY TO BE NOTICED*

**Bhanu K Sadasivan**
Covington & Burling LLP
333 Twin Dolphin Dr., Ste. 700
Redwood Shores, CA 94065
650-632-4700

Fax: 650-632-4800
Email: bsadasivan@cov.com
*TERMINATED: 02/01/2012*

**Caroline Cincotta**
ACLU - San Francisco, CA
Immigrants Rights Project
39 Drumm St.
San Francisco, CA 94111
415-343-0781
Fax: 415-395-0950
Email: ccincotta@aclu.org
*TERMINATED: 07/30/2009*
*ATTORNEY TO BE NOTICED*

**Cecillia D Wang**
ACLU - San Francisco, CA
Immigrants Rights Project
39 Drumm St.
San Francisco, CA 94111
415-343-0775
Fax: 415-395-0950
Email: cwang@aclu.org
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Pochoda**
ACLU - Phoenix, AZ
P.O. Box 17148
Phoenix, AZ 85011
602-650-1854
Fax: 602-650-1376
Email: dpochoda@acluaz.org
*ATTORNEY TO BE NOTICED*

**David Hults**
Covington & Burling LLP - San Francisco, CA
1 Front St.
San Francisco, CA 94111
415-591-6000
Fax: 415-591-6091
Email: dhults@cov.com
*TERMINATED: 07/07/2014*

**Gladys Limon**
MALDEF
634 S Spring St
11th Floor
Los Angeles, CA 90014

213-629-2512
Fax: 213-629-0266
Email: glimon@maldef.org
*TERMINATED: 02/04/2011*

**Isaac Pasaret Hernandez**
Hernandez Law Firm PLC
10640 N 28th Dr., Ste. B202
Phoenix, AZ 85029
602-753-2933
Fax: 855-592-5876
Email: isaacphdez@gmail.com
*TERMINATED: 09/17/2009*

**James B Chanin**
Law Offices of James B Chanin
3050 Shattuck Ave.
Berkeley, CA 94705
510-848-4752
Fax: 510-848-5819
Email: jbcofc@aol.com
*ATTORNEY TO BE NOTICED*

**Joshua David R Bendor**
ACLU - Phoenix, AZ
P.O. Box 17148
Phoenix, AZ 85011
602-650-1854
Fax: 602-650-1376
Email: jbendor@acluaz.org
*TERMINATED: 08/24/2015*
*ATTORNEY TO BE NOTICED*

**Karen J Hartman-Tellez**
Maricopa County Attorneys Office
222 N Central Ave., Ste. 1100
Phoenix, AZ 85004
602-506-8541
Email: hartmank@mcao.maricopa.gov
*TERMINATED: 07/31/2009*
*ATTORNEY TO BE NOTICED*

**Kevin Joseph Hickey ,**
Covington & Burling LLP
1 Front St

San Francisco, CA 94111
415-591-6000
Fax: 415-591-6091

Email: khickey@cov.com
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Kristina Michelle Campbell**
MALDEF
634 S Spring St
11th Floor
Los Angeles, CA 90014
213-629-2512
Fax: 213-629-0266
Email: kcampbell@maldef.org
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**Lauren Elizabeth Pedley**
Covington & Burling LLP - San Francisco, CA
1 Front St., Ste. 35
San Francisco, CA 94111
415-591-6000
Fax: 415-591-6091
Email: lpedley@cov.com
*ATTORNEY TO BE NOTICED*

**Lesli Rawles Gallagher**
Covington & Burling LLP
9191 Towne Centre Dr., 6th Fl.
San Diego, CA 92122
858-678-1807
Fax: 858-678-1600
Email: lgallagher@cov.com
*TERMINATED: 06/27/2014*
*ATTORNEY TO BE NOTICED*

**Louis R Moffa , Jr**
Ballard Spahr Andrews & Ingersoll LLC
Plaza 1000 Ste 500
Main St
Voorhees, NJ 08043-4636
856-761-3493
Fax: 856-761-1020
Email: moffal@ballardspahr.com
*TERMINATED: 05/02/2008*

**Matthew James Steilen ,**
Covington & Burling LLP
1 Front St

San Francisco, CA 94111
415-591-7012
Fax: 415-955-6512
Email: msteilen@cov.com
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Michelle L Morin**
Covington & Burling LLP - Redwood Shores, CA
333 Twin Dolphin Dr., Ste. 700
Redwood Shores, CA 94065
650-632-4726
Fax: 650-632-4800
Email: mmorin@cov.com
*ATTORNEY TO BE NOTICED*

**Monica M Ramirez**
ACLU - San Francisco, CA
Immigrants Rights Project
39 Drumm St.
San Francisco, CA 94111
415-343-0778
Fax: 415-395-0950
Email: mramirez@aclu.org
*TERMINATED: 07/08/2009*
*ATTORNEY TO BE NOTICED*

**Rebecca A Jacobs**
Covington & Burling LLP - San Francisco, CA
1 Front St., Ste. 35
San Francisco, CA 94111
415-591-6000
Fax: 415-591-6091
Email: rjacobs@cov.com
*ATTORNEY TO BE NOTICED*

**Robin Lisa Goldfaden**
ACLU - San Francisco, CA
Immigrants Rights Project
39 Drumm St.
San Francisco, CA 94111
415-343-0776
Fax: 415-395-0950
Email: rgoldfaden@aclu.org
*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Stanley Young**
Covington & Burling LLP
333 Twin Dolphin Dr
Ste 700
Redwood Shores, CA 94065
650-632-4704
Fax: 650-632-4804
Email: syoung@cov.com
*ATTORNEY TO BE NOTICED*

**Stephen C Chien ,**
Covington & Burling LLP
1 Front St
35th Floor
San Francisco, CA 94111
415-591-7077
Fax: 415-955-6577
Email: schien@cov.com
*TERMINATED: 05/25/2011*
*ATTORNEY TO BE NOTICED*

**Tammy Albarran**
Covington & Burling LLP
1 Front St
35th Floor
San Francisco, CA 94111
415-591-7066
Fax: 415-591-6000
Email: talbarran@cov.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Quitugua Rodriguez**
*on behalf of themselves and all others similarly situated*

represented by **James Duff Lyall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jorge Martin Castillo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Joyce Flood**
(See above for address)
*TERMINATED: 01/21/2014*
*LEAD ATTORNEY*

**Aaron James Lockwood**

(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Andre Segura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Carl Byrnes ,**
(See above for address)
*TERMINATED: 08/08/2013*
*ATTORNEY TO BE NOTICED*

**Anne Lai**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bhanu K Sadasivan**
(See above for address)
*TERMINATED: 02/01/2012*

**Caroline Cincotta**
(See above for address)
*TERMINATED: 07/30/2009*
*ATTORNEY TO BE NOTICED*

**Cecillia D Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Jeremy Bodney**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**David Hults**
(See above for address)
*TERMINATED: 07/07/2014*

**Gladys Limon**
(See above for address)
*TERMINATED: 02/04/2011*

**Hyun Sik Byun**
Covington & Burling LLP
333 Twin Dolphin Dr., Ste. 700
Redwood Shores, CA 94065
650-632-4707
Fax: 650-632-4807

Email: hbyun@cov.com
*ATTORNEY TO BE NOTICED*

**Isaac Pasaret Hernandez**
(See above for address)
*TERMINATED: 09/17/2009*
*ATTORNEY TO BE NOTICED*

**James B Chanin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua David R Bendor**
(See above for address)
*TERMINATED: 08/24/2015*
*ATTORNEY TO BE NOTICED*

**Kevin Joseph Hickey ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Lauren Elizabeth Pedley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lesli Rawles Gallagher**
(See above for address)
*TERMINATED: 06/27/2014*
*ATTORNEY TO BE NOTICED*

**Matthew James Steilen ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Michelle L Morin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Priscilla G Dodson**
Covington & Burling LLP - Washington, DC
1201 Pennsylvania Ave. NW
Washington, DC 20044-7566
202-662-5996
Fax: 202-778-5996
Email: pdodson@cov.com
*ATTORNEY TO BE NOTICED*

**Rebecca A Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stanley Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen C Chien ,**
(See above for address)
*TERMINATED: 05/25/2011*
*ATTORNEY TO BE NOTICED*

**Tammy Albarran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Pochoda**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karen J Hartman-Tellez**
(See above for address)
*TERMINATED: 07/31/2009*
*ATTORNEY TO BE NOTICED*

**Kristina Michelle Campbell**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**Monica M Ramirez**
(See above for address)
*TERMINATED: 07/08/2009*
*ATTORNEY TO BE NOTICED*

**Nancy Anne Ramirez**
(See above for address)
*TERMINATED: 06/26/2014*
*ATTORNEY TO BE NOTICED*

**Peter Shawn Kozinets**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Robin Lisa Goldfaden**
(See above for address)

*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Rodriguez**
*on behalf of themselves and all others similarly situated*

represented by

**James Duff Lyall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jorge Martin Castillo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Joyce Flood**
(See above for address)
*TERMINATED: 01/21/2014*
*LEAD ATTORNEY*

**Aaron James Lockwood**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Andre Segura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Carl Byrnes ,**
(See above for address)
*TERMINATED: 08/08/2013*
*ATTORNEY TO BE NOTICED*

**Anne Lai**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bhanu K Sadasivan**
(See above for address)
*TERMINATED: 02/01/2012*

**Caroline Cincotta**
(See above for address)
*TERMINATED: 07/30/2009*
*ATTORNEY TO BE NOTICED*

**Cecillia D Wang**
(See above for address)

**Daniel Joseph Pochoda**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Jeremy Bodney**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**David Hults**
(See above for address)
*TERMINATED: 07/07/2014*

**Gladys Limon**
(See above for address)
*TERMINATED: 02/04/2011*

**Hyun Sik Byun**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Pasaret Hernandez**
(See above for address)
*TERMINATED: 09/17/2009*
*ATTORNEY TO BE NOTICED*

**James B Chanin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua David R Bendor**
(See above for address)
*TERMINATED: 08/24/2015*
*ATTORNEY TO BE NOTICED*

**Karen J Hartman-Tellez**
(See above for address)
*TERMINATED: 07/31/2009*
*ATTORNEY TO BE NOTICED*

**Kevin Joseph Hickey ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Kristina Michelle Campbell**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**Lauren Elizabeth Pedley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lesli Rawles Gallagher**
(See above for address)
*TERMINATED: 06/27/2014*
*ATTORNEY TO BE NOTICED*

**Matthew James Steilen ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Michelle L Morin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Monica M Ramirez**
(See above for address)
*TERMINATED: 07/08/2009*
*ATTORNEY TO BE NOTICED*

**Nancy Anne Ramirez**
(See above for address)
*TERMINATED: 06/26/2014*
*ATTORNEY TO BE NOTICED*

**Peter Shawn Kozinets**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Priscilla G Dodson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca A Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robin Lisa Goldfaden**
(See above for address)
*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Stanley Young**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Stephen C Chien ,**
(See above for address)
*TERMINATED: 05/25/2011*
*ATTORNEY TO BE NOTICED*

**Tammy Albarran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Velia Meraz**
*on behalf of themselves and all others similarly situated*

represented by

**James Duff Lyall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jorge Martin Castillo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Joyce Flood**
(See above for address)
*TERMINATED: 01/21/2014*
*LEAD ATTORNEY*

**Aaron James Lockwood**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Andre Segura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Carl Byrnes ,**
(See above for address)
*TERMINATED: 08/08/2013*
*ATTORNEY TO BE NOTICED*

**Anne Lai**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bhanu K Sadasivan**
(See above for address)
*TERMINATED: 02/01/2012*

**Caroline Cincotta**
(See above for address)
*TERMINATED: 07/30/2009*
*ATTORNEY TO BE NOTICED*

**Cecillia D Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Pochoda**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Jeremy Bodney**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**David Hults**
(See above for address)
*TERMINATED: 07/07/2014*

**Gladys Limon**
(See above for address)
*TERMINATED: 02/04/2011*

**Hyun Sik Byun**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Pasaret Hernandez**
(See above for address)
*TERMINATED: 09/17/2009*
*ATTORNEY TO BE NOTICED*

**James B Chanin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua David R Bendor**
(See above for address)
*TERMINATED: 08/24/2015*
*ATTORNEY TO BE NOTICED*

**Karen J Hartman-Tellez**
(See above for address)
*TERMINATED: 07/31/2009*
*ATTORNEY TO BE NOTICED*

**Kevin Joseph Hickey ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Kristina Michelle Campbell**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**Lesli Rawles Gallagher**
(See above for address)
*TERMINATED: 06/27/2014*
*ATTORNEY TO BE NOTICED*

**Matthew James Steilen ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Michelle L Morin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Monica M Ramirez**
(See above for address)
*TERMINATED: 07/08/2009*
*ATTORNEY TO BE NOTICED*

**Nancy Anne Ramirez**
(See above for address)
*TERMINATED: 06/26/2014*
*ATTORNEY TO BE NOTICED*

**Peter Shawn Kozinets**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Priscilla G Dodson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca A Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robin Lisa Goldfaden**
(See above for address)

*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Stanley Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen C Chien ,**
(See above for address)
*TERMINATED: 05/25/2011*
*ATTORNEY TO BE NOTICED*

**Tammy Albarran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Nieto, Jr.**
*on behalf of themselves and all others similarly situated*

represented by

**James Duff Lyall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jorge Martin Castillo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Joyce Flood**
(See above for address)
*TERMINATED: 01/21/2014*
*LEAD ATTORNEY*

**Aaron James Lockwood**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Andre Segura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Carl Byrnes ,**
(See above for address)
*TERMINATED: 08/08/2013*
*ATTORNEY TO BE NOTICED*

**Anne Lai**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bhanu K Sadasivan**
(See above for address)
*TERMINATED: 02/01/2012*

**Caroline Cincotta**
(See above for address)
*TERMINATED: 07/30/2009*
*ATTORNEY TO BE NOTICED*

**Cecillia D Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Pochoda**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Jeremy Bodney**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**David Hults**
(See above for address)
*TERMINATED: 07/07/2014*

**Gladys Limon**
(See above for address)
*TERMINATED: 02/04/2011*

**Hyun Sik Byun**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Pasaret Hernandez**
(See above for address)
*TERMINATED: 09/17/2009*
*ATTORNEY TO BE NOTICED*

**James B Chanin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua David R Bendor**
(See above for address)
*TERMINATED: 08/24/2015*
*ATTORNEY TO BE NOTICED*

**Karen J Hartman-Tellez**
(See above for address)
*TERMINATED: 07/31/2009*
*ATTORNEY TO BE NOTICED*

**Kevin Joseph Hickey ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Kristina Michelle Campbell**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**Lauren Elizabeth Pedley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lesli Rawles Gallagher**
(See above for address)
*TERMINATED: 06/27/2014*
*ATTORNEY TO BE NOTICED*

**Matthew James Steilen ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Michelle L Morin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Monica M Ramirez**
(See above for address)
*TERMINATED: 07/08/2009*
*ATTORNEY TO BE NOTICED*

**Nancy Anne Ramirez**
(See above for address)
*TERMINATED: 06/26/2014*
*ATTORNEY TO BE NOTICED*

**Peter Shawn Kozinets**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Priscilla G Dodson**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca A Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robin Lisa Goldfaden**
(See above for address)
*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Stanley Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen C Chien ,**
(See above for address)
*TERMINATED: 05/25/2011*
*ATTORNEY TO BE NOTICED*

**Tammy Albarran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Somos America** represented by **James Duff Lyall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jorge Martin Castillo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kelly Joyce Flood**
(See above for address)
*TERMINATED: 01/21/2014*
*LEAD ATTORNEY*

**Michelle L Morin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aaron James Lockwood**
(See above for address)
*TERMINATED: 06/17/2010*

*ATTORNEY TO BE NOTICED*

**Andre Segura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew Carl Byrnes ,**
(See above for address)
*TERMINATED: 08/08/2013*
*ATTORNEY TO BE NOTICED*

**Anne Lai**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bhanu K Sadasivan**
(See above for address)
*TERMINATED: 02/01/2012*

**Caroline Cincotta**
(See above for address)
*TERMINATED: 07/30/2009*
*ATTORNEY TO BE NOTICED*

**Cecillia D Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Joseph Pochoda**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Jeremy Bodney**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**David Hults**
(See above for address)
*TERMINATED: 07/07/2014*

**Gladys Limon**
(See above for address)
*TERMINATED: 02/04/2011*

**Hyun Sik Byun**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Pasaret Hernandez**
(See above for address)
*TERMINATED: 09/17/2009*
*ATTORNEY TO BE NOTICED*

**James B Chanin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua David R Bendor**
(See above for address)
*TERMINATED: 08/24/2015*
*ATTORNEY TO BE NOTICED*

**Karen J Hartman-Tellez**
(See above for address)
*TERMINATED: 07/31/2009*
*ATTORNEY TO BE NOTICED*

**Kevin Joseph Hickey ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Kristina Michelle Campbell**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**Lauren Elizabeth Pedley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lesli Rawles Gallagher**
(See above for address)
*TERMINATED: 06/27/2014*
*ATTORNEY TO BE NOTICED*

**Matthew James Steilen ,**
(See above for address)
*TERMINATED: 12/01/2011*
*ATTORNEY TO BE NOTICED*

**Monica M Ramirez**
(See above for address)
*TERMINATED: 07/08/2009*
*ATTORNEY TO BE NOTICED*

**Nancy Anne Ramirez**

(See above for address)
*TERMINATED: 06/26/2014*
*ATTORNEY TO BE NOTICED*

**Peter Shawn Kozinets**
(See above for address)
*TERMINATED: 06/17/2010*
*ATTORNEY TO BE NOTICED*

**Priscilla G Dodson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebecca A Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robin Lisa Goldfaden**
(See above for address)
*TERMINATED: 12/12/2011*
*ATTORNEY TO BE NOTICED*

**Stanley Young**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen C Chien ,**
(See above for address)
*TERMINATED: 05/25/2011*
*ATTORNEY TO BE NOTICED*

**Tammy Albarran**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Plaintiff**

**United States of America** represented by **Lynnette C Kimmins**
US Attorney's Office
405 W Congress St
Ste 4800
Tucson, AZ 85701-5040
520-620-7300
Fax: 520-620-7169
Email: lynnette.kimmins@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rosaleen Tobin OGara**
US Attorneys Office - Tucson, AZ
405 W Congress St., Ste. 4800
Tucson, AZ 85701-4050
520-620-7452
Fax: 520-620-7322
Email: rosaleen.o'gara@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Winsome Gayle**
US Dept of Justice - Civil Rights
(Pennsylvania Ave.)
950 Pennsylvania Ave. NW, Rm. 4037
Washington, DC 20530-0001
202-514-6255
Fax: 202-514-6903
Email: Winsome.Gayle@usdoj.gov
*TERMINATED: 09/20/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amin Aminfar**
US Dept of Justice
950 Pennsylvania Ave NW
PHB SPL 5427A
Washington, DC 20530
202-307-0652
Fax: 202-514-6903
Email: amin.aminfar@usdoj.gov
*TERMINATED: 04/02/2012*
*ATTORNEY TO BE NOTICED*

**Cynthia Coe**
US Dept of Justice - Civil Rights
Division
601 D St. NW, Ste. 5011
Washington, DC 20004
202-353-1121
Email: cynthia.coe@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Edward G Caspar**
US Dept of Justice - Civil Rights
(Pennsylvania Ave.)
950 Pennsylvania Ave. 5th Fl.
Washington, DC 20530-0001
202-514-2000
Fax: 202-514-6273

Email: edward.g.caspar@usdoj.gov
*TERMINATED: 11/09/2015*

**Maureen Johnston**
US Dept of Justice - Office of Civil Rights
600 D St. NW
Washington, DC 20004
202-353-1146
Fax: 202-598-1976
Email: maureen.johnston@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Paul Killebrew**
US Dept of Justice - Civil Rights
950 Pennsylvania Ave., 5th Fl.
Washington, DC 20530
202-305-3239
Email: paul.killebrew@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Puneet Cheema**
US Dept of Justice - Civil Rights (Pennsylvania Ave.)
950 Pennsylvania Ave. 5th Fl.
Washington, DC 20530-0001
202-353-7725
Fax: 202-616-4950
Email: Puneet.Cheema2@usdoj.gov
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Maricopa, County of** represented by **Charles W Jirauch**
Walker & Peskind PLLC
16100 N 71st St., Ste. 140
Scottsdale, AZ 85254
480-483-6336
Fax: 480-483-6337
Email: cwj@azlawpartner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard K Walker**
Walker & Peskind PLLC
SGA Corporate Center
16100 N 71st St., Ste. 140
Scottsdale, AZ 85254

480-483-6336
Fax: 480-483-6337
Email: rkw@azlawpartner.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charitie L Hartsig**
Ryley Carlock & Applewhite PA
1 N Central Ave., Ste. 1200
Phoenix, AZ 85004-4417
602-440-4898
Fax: 602-257-9582
*TERMINATED: 08/12/2015*
*ATTORNEY TO BE NOTICED*

**David A Selden**
Cavanagh Law Firm PA
The Viad Tower
1850 N Central Ave
Ste 2400
Phoenix, AZ 85004
602-322-4009
Fax: 602-322-4101
Email: dselden@cavanaghlaw.com
*ATTORNEY TO BE NOTICED*

**Eileen Dennis GilBride**
Jones Skelton & Hochuli PLC
2901 N Central Ave., Ste. 800
Phoenix, AZ 85012
602-263-1700
Fax: 602-200-7827
Email: egilbride@jshfirm.com
*ATTORNEY TO BE NOTICED*

**John Michael Fry**
Ryley Carlock & Applewhite PA
1 N Central Ave., Ste. 1200
Phoenix, AZ 85004-4417
602-258-7701
Fax: 602-257-9582
Email: jfry@rcalaw.com
*ATTORNEY TO BE NOTICED*

**Julie A Pace**
The Cavanagh Law Firm PA
The Viad Tower
1850 N Central Ave
Ste 2400

Phoenix, AZ 85004
602-322-4046
Fax: 602-322-4101
Email: jpace@cavanaghlaw.com
*ATTORNEY TO BE NOTICED*

**Michael D Moberly**
Ryley Carlock & Applewhite PA
1 N Central Ave
Ste 1200
Phoenix, AZ 85004-4417
602-258-7701
Fax: 602-257-9582
Email: mmoberly@rcalaw.com
*ATTORNEY TO BE NOTICED*

**Thomas George Stack**
Ryley Carlock & Applewhite PA
1 N Central Ave
Ste 1200
Phoenix, AZ 85004-4417
602-440-4875
Fax: 602-257-6975
Email: tstack@rcalaw.com
*TERMINATED: 11/17/2015*

**Timothy James Casey**
Schmitt Schneck Smyth Casey & Even PC
1221 E Osborn Rd., Ste. 105
Phoenix, AZ 85014-5540
602-277-7000
Fax: 602-277-8663
Email: timcasey@azbarristers.com
*TERMINATED: 04/22/2009*

**Defendant**

**Joseph M Arpaio**
*in his individual and official capacity as Sheriff of Maricopa County, AZ*

represented by

**Andrew Melvin McDonald , Jr.**
Jones Skelton & Hochuli PLC
2901 N Central Ave., Ste. 800
Phoenix, AZ 85012
602-263-1700
Fax: 602-200-7847
Email: melmcdonald2@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann Thompson Uglietta**
Maricopa County Attorneys Office -

Civil Services Division
222 N Central Ave., Ste. 1100
Phoenix, AZ 85004
602-506-8581
Email: uglietta@mcao.maricopa.gov
*TERMINATED: 05/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Deborah L Garner**
Iafrate & Associates
649 N 2nd Ave.
Phoenix, AZ 85003
602-234-9775
Email: dgarner@iafratelaw.com
*TERMINATED: 07/10/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Diana Jean Elston**
Jones Skelton & Hochuli PLC
2901 N Central Ave., Ste. 800
Phoenix, AZ 85012
602-263-4413
Email: delston@jshfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas Arthur Schwab**
Maricopa County Attorneys Office -
Civil Services Division
222 N Central Ave., Ste. 1100
Phoenix, AZ 85004
602-506-0109
Fax: 602-506-8567
Email: schwabd@mcao.maricopa.gov
*TERMINATED: 05/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Lawrence Williams**
Schmitt Schneck Smyth & Herrod PC
1221 E Osborn Rd
Ste 105
Phoenix, AZ 85014
602-277-7000
Email: james@azbarristers.com
*TERMINATED: 11/20/2014*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John T Masterson**
Jones Skelton & Hochuli PLC
2901 N Central Ave., Ste. 800
Phoenix, AZ 85012
602-263-1700
Fax: 602-200-7846
Email: jmasterson@jshfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph John Popolizio**
Jones Skelton & Hochuli PLC
2901 N Central Ave., Ste. 800
Phoenix, AZ 85012
602-263-1700
Fax: 602200-7876
Email: jpopolizio@jshfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Michael Ackerman**
Jones Skelton & Hochuli PLC
2901 N Central Ave., Ste. 800
Phoenix, AZ 85012
602-263-1740
Email: jackerman@jshfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele Marie Iafrate**
Iafrate & Associates
649 N 2nd Ave.
Phoenix, AZ 85003
602-234-9775
Fax: 602-234-9733
Email: miafrate@iafratelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alec R Hillbo**
Ogletree Deakins Nash Smoak & Stewart PC
2415 E Camelback Rd
Ste 800
Phoenix, AZ 85016
602-778-3700
Fax: 602-778-3750

Email:
alec.hillbo@ogletreedeakins.com
*ATTORNEY TO BE NOTICED*

**Drew Metcalf**
Schmitt Schneck Smyth & Herrod PC
1221 E Osborn Rd
Ste 105
Phoenix, AZ 85014-5540
602-277-7000
Fax: 602-277-8663
Email: drewmetcalf@azbarristers.com
*TERMINATED: 08/23/2010*

**Eileen Dennis GilBride**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry Scott Martin**
Ogletree Deakins Nash Smoak &
Stewart PC - Tucson, AZ
3430 E Sunrise Dr., Ste. 220
Tucson, AZ 85718
602-778-3715
Fax: 602-778-3750
Email:
kerry.martin@ogletreedeakins.com
*ATTORNEY TO BE NOTICED*

**Leigh Eric Dowell**
Ogletree Deakins Nash Smoak &
Stewart PC
2415 E Camelback Rd
Ste 800
Phoenix, AZ 85016
602-778-3700
Fax: 602-778-3700
Email:
eric.dowell@ogletreedeakins.com
*ATTORNEY TO BE NOTICED*

**Maria Brandon**
Maricopa County Attorneys Office -
Civil Services Division
222 N Central Ave., Ste. 1100
Phoenix, AZ 85004
602-506-8541
Email: brandon@mcao.maricopa.gov
*TERMINATED: 06/16/2011*

**Thomas P Liddy**
Maricopa County Attorneys Office - Civil Services Division
222 N Central Ave., Ste. 1100
Phoenix, AZ 85004
602-506-8541
Fax: 602-506-8567
Email: liddyt@mcao.maricopa.gov
*TERMINATED: 05/08/2015*
*ATTORNEY TO BE NOTICED*

**Timothy James Casey**
(See above for address)
*TERMINATED: 11/20/2014*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Unknown Parties**
*Named as John Does - 1-10 in their individual and official capacities as sheriff's deputies for the County of Maricopa*
*TERMINATED: 09/05/2008*

represented by

**Barry D Mitchell**
Mitchell Stein & Carey PC
1 Renaissance Sq.
2 N Central Ave., Ste. 1900
Phoenix, AZ 85004
602-358-0293
Fax: 602-358-0291
Email: barry@mitchellsteincarey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dennis Ira Wilenchik**
Wilenchik & Bartness PC
2810 N 3rd St., Ste. 103
Phoenix, AZ 85004
602-606-2810
Fax: 602-606-2811
Email: diw@wb-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lee David Stein**
Mitchell Stein & Carey PC
1 Renaissance Sq.
2 N Central Ave., Ste. 1900
Phoenix, AZ 85004
602-358-0292
Fax: 602-358-0291
Email: lee@mitchellsteincarey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Maricopa County Sheriff's Office** represented by **Ann Thompson Uglietta**
(See above for address)
*TERMINATED: 05/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Deborah L Garner**
(See above for address)
*TERMINATED: 07/10/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas Arthur Schwab**
(See above for address)
*TERMINATED: 05/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Lawrence Williams**
(See above for address)
*TERMINATED: 11/20/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michele Marie Iafrate**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas P Liddy**
(See above for address)
*TERMINATED: 05/08/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alec R Hillbo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Drew Metcalf**
(See above for address)
*TERMINATED: 08/23/2010*

**Eileen Dennis GilBride**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julie A Pace**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry Scott Martin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Leigh Eric Dowell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy James Casey**
(See above for address)
*TERMINATED: 11/20/2014*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Brett Palmer**
*named as MCSO Sgt. Brett Palmer*

represented by **Christopher Thomas Rapp**
Ryan Rapp & Underwood PLC
3200 N Central Ave
Ste 1600
Phoenix, AZ 85012
602-280-1000
Fax: 602-265-1495
Email: ctrapp@rrulaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Christine Stutz**

represented by **Terrence P Woods**
Broening Oberg Woods & Wilson PC
PO Box 20527
Phoenix, AZ 85036-0527
602-271-7705
Fax: 602-258-7785
Email: tpw@bowwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**William Montgomery**
*Maricopa County Attorney*

represented by **April Marie Hamilton**
Ridenour Hienton PLLC
Chase Tower
201 N Central Ave., Ste. 3300
Phoenix, AZ 85004-1052
602-254-9900
Fax: 602-254-8670
Email: ahamilton@rhlfirm.com
*TERMINATED: 11/24/2015*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ernest Calderon**
Lowis & Gellen LLP - Tempe, AZ
51 W 3rd St., Ste. E240
Tempe, AZ 85281
602-726-6310
Fax: 623-321-1009
Email: ecalderon@lowis-gellen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Maricopa County Attorney's Office** represented by **April Marie Hamilton**
(See above for address)
*TERMINATED: 11/24/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ernest Calderon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Michael Zullo**
*TERMINATED: 11/18/2015* represented by **Michael Zullo**
1921 W Morning Vista Ln.
Phoenix, AZ 85085
480-717-6453
PRO SE

**Amicus**

**United States of America** represented by **Lynnette C Kimmins**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Maureen Johnston**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rosaleen Tobin OGara**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Winsome Gayle**

(See above for address)
*TERMINATED: 09/20/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amin Aminfar**
(See above for address)
*TERMINATED: 04/02/2012*
*ATTORNEY TO BE NOTICED*

**Ann Elizabeth Harwood**
US Attorneys Office - Phoenix, AZ
2 Renaissance Square
40 N Central Ave., Ste. 1200
Phoenix, AZ 85004-4408
602-514-7500
Fax: 602-514-7760
Email: ann.harwood@usdoj.gov
*TERMINATED: 05/21/2010*
*ATTORNEY TO BE NOTICED*

**Edward G Caspar**
(See above for address)
*TERMINATED: 11/09/2015*

**Elizabeth A Strange**
US Attorneys Office
405 W Congress St
Ste 4800
Tucson, AZ 85701
520-620-7300
Fax: 520-620-7318
Email: elizabeth.strange@usdoj.gov
*ATTORNEY TO BE NOTICED*

**JeYon Jung**
US Dept of Justice
950 Pennsylvania Ave NW
PHB SPL Room 5916
Washington, DC 20530
202-305-1457
Fax: 202-514-6903
Email: jeyon.jung@usdoj.gov
*TERMINATED: 03/16/2012*

V.

**Intervenor**

represented by

**Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens**
*TERMINATED: 09/30/2008*

**Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens**
P.O. Box 2811
Phoenix, AZ 85002-2811
(602) 472-9353
PRO SE

**Intervenor**

**Scott Huminski**
*TERMINATED: 08/15/2012*

represented by **Scott Huminski**
2624 S Bahama Dr.
Gilbert, AZ 85295
(480) 243-8184
PRO SE

**Intervenor**

**Dennis L Montgomery**
*TERMINATED: 05/14/2015*

represented by **Jonathon A Moseley**
Freedom Watch Incorporated
2020 Pennsylvania Ave. NW, Ste. 345
Washington, DC 20006
310-595-0800
*LEAD ATTORNEY*

**Larry Klayman**
Freedom Watch Inc
2020 Pennsylvania Ave. NW, Ste. 345
Washington, DC 20006
310-595-0800
*TERMINATED: 05/14/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/12/2007 | 1 | COMPLAINT. Filing fee received: $ 350.00, receipt number 0970000000001606323, filed by Manuel Ortega Melendres.(Moffa, Louis) (Entered: 12/12/2007) |
| 12/12/2007 | 2 | Notice re Civil Cover Sheet by Manuel Ortega Melendres (Moffa, Louis), DOCUMENT FILED IN ERROR, ATTORNEY NOTICED TO REFILE WITH CORRECT PDF DOCUMENT, Modified on 12/14/2007 (LSP). (Entered: 12/12/2007) |
| 12/12/2007 | 3 | MOTION for Admission Pro Hac Vice as to attorney Louis R. Moffa *Jr.* by Manuel Ortega Melendres. (Moffa, Louis) (Entered: 12/12/2007) |
| 12/12/2007 | | PRO HAC VICE FEE PAID. $ 100, receipt number PHX065702 as to Louis R Moffa, Jr. (BAS, ) (Entered: 12/12/2007) |
| 12/12/2007 | 4 | |

| | | |
|---|---|---|
| | | ORDER pursuant to General Order 05-25 granting 3 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS, )(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 12/12/2007) |
| 12/12/2007 | 5 | Notice re Summons to Joseph M. Arpaio by Manuel Ortega Melendres (Moffa, Louis) (Entered: 12/12/2007) |
| 12/12/2007 | 6 | Notice re Summons to Maricopa County, Arizona by Manuel Ortega Melendres (Moffa, Louis) (Entered: 12/12/2007) |
| 12/12/2007 | | This case has been assigned to the Honorable Mary H. Murguia. All future pleadings or documents should bear the correct case number: CV 07-2513-PHX-MHM. (REK) (Entered: 12/13/2007) |
| 12/12/2007 | 7 | Notice re Magistrate Consent Form (REK) (Entered: 12/13/2007) |
| 12/13/2007 | 8 | Summons Issued as to Maricopa County, Joseph M. Arpaio. (Attachments: # 1 Maricopa)(REK). *** IMPORTANT: You must select "Document and stamps" or "Document and comments" on the print screen in order for the court seal to appear on the summons you print. (Entered: 12/13/2007) |
| 12/13/2007 | 9 | NOTICE TO FILER OF DEFICIENCY re 1 Complaint filed by Manuel de Jesus Ortega Melendres. Description of deficiency: The following required document was not attached: Civil Cover Sheet. (REK) (Entered: 12/13/2007) |
| 12/14/2007 | 10 | SUMMONS Returned Executed by Manuel de Jesus Ortega Melendres. Joseph M. Arpaio served on 12/13/2007. (Moffa, Louis) (Entered: 12/14/2007) |
| 12/14/2007 | 11 | SUMMONS Returned Executed by Manuel de Jesus Ortega Melendres. Maricopa County served on 12/13/2007. (Moffa, Louis) (Entered: 12/14/2007) |
| 01/03/2008 | 12 | MOTION to Dismiss Case *Defendants Arpaio and Maricopa County's Rule 12(b)(6) Motion to Dismiss* by Maricopa County, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) Modified on 1/7/2008, DOCUMENT NOT IN COMPLIANCE WITH LRCiv 7.1(c). ATTORNEY NOTICED, (LSP). (Entered: 01/03/2008) |
| 01/04/2008 | 13 | ANSWER to Complaint by Maricopa County, Joseph M. Arpaio.(Casey, Timothy) (Entered: 01/04/2008) |
| 01/21/2008 | 14 | RESPONSE in Opposition re 12 MOTION to Dismiss Case *Defendants Arpaio and Maricopa County's Rule 12(b)(6) Motion to Dismiss* MOTION to Dismiss Case *Defendants Arpaio and Maricopa County's Rule 12(b)(6) Motion to Dismiss* filed by Manuel de Jesus Ortega Melendres. (Moffa, Louis) (Entered: 01/21/2008) |
| 04/18/2008 | 15 | NOTICE of Attorney Substitution by Julie A Pace (Attachments: # 1 Text of Proposed Order Proposed Order to Notice of Substitution of Counsel with Client Consent)(Pace, Julie) (Entered: 04/18/2008) |

| | | |
|---|---|---|
| 05/02/2008 | 16 | ORDER re 15 NOTICE of Attorney Substitution - that Ballard Spahr Andrews & Ingersoll, LLP ("Ballard Spahr") is withdrawn as counsel of record for Pla and that in its place be substituted attorneys David J. Bodney and Peter Kozinets with Steptoe & Johnson, LLP ("Steptoe & Johnson") in this action. Signed by Judge Mary H Murguia on 5/1/08. (KMG) (Entered: 05/02/2008) |
| 07/16/2008 | 17 | MOTION to Amend/Correct *Complaint* by Manuel de Jesus Ortega Melendres. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order) (Bodney, David) (Entered: 07/16/2008) |
| 07/16/2008 | 18 | LODGED Proposed First Amended Complaint re: 17 MOTION to Amend/Correct *Complaint*. Document to be filed by Clerk if Motion to Leave to File or Amend is granted. Filed by Manuel de Jesus Ortega Melendres. (Attachments: # 1 Exhibit A-D)(Bodney, David) (Entered: 07/16/2008) |
| 07/28/2008 | 19 | RESPONSE in Opposition re 17 MOTION to Amend/Correct *Complaint* filed by Maricopa County, Joseph M. Arpaio. (Casey, Timothy) (Entered: 07/28/2008) |
| 08/07/2008 | 20 | REPLY in Support re 17 MOTION to Amend/Correct *Complaint* filed by Manuel de Jesus Ortega Melendres. (Kozinets, Peter) (Entered: 08/07/2008) |
| 08/14/2008 | 21 | MOTION for Admission Pro Hac Vice as to attorney Nancy Anne Ramirez on behalf of Manuel de Jesus Ortega Melendres. (BAS, ) (Entered: 08/14/2008) |
| 08/14/2008 | | PRO HAC VICE FEE PAID. $ 100, receipt number PHX074544 as to Nancy Anne Ramirez. (BAS, ) (Entered: 08/14/2008) |
| 08/14/2008 | 22 | ORDER pursuant to General Order 05-25 granting 21 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS, )(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 08/14/2008) |
| 08/29/2008 | 23 | Minute Order: The Court ORDERS setting this matter for oral argument re: Defendants' Motion to Dismiss 12 and Plaintiffs' Motion to Amend/Correct Complaint 17 on Wednesday, September 24, 2008 at 3:30 p.m. before Judge Mary H Murguia. [This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry.](KSP) (Entered: 08/29/2008) |
| 09/03/2008 | 24 | MOTION to Intervene by Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. (KMG) (Entered: 09/05/2008) |
| 09/05/2008 | 25 | ORDER signed by Judge Mary H Murguia on 9/5/08. IT IS HEREBY ORDERED granting Plaintiff's Motion for Leave to Amend Complaint. (Dkt.#17); IT IS FURTHER ORDERED denying Defendants 12 (b)(6) Motion to Dismiss as moot. (Dkt.#12).IT IS FURTHER ORDERED vacating the Motion Hearing set on September 24, 2008 at 3:30 p.m. (KSP) (Entered: 09/05/2008) |
| 09/05/2008 | 26 | |

| | | |
|---|---|---|
| | | FIRST AMENDED COMPLAINT against Joseph M. Arpaio, Maricopa County Sheriff's Office, and Maricopa County; Party John Does terminated, filed by Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez, David Rodriguez, Velia Meraz, Manuel Nieto, Jr. and Somos America (Attachments: # 1 Exhibit A - D)(ESL) (Entered: 09/08/2008) |
| 09/09/2008 | 27 | Notice re Summons in a Civil Case by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez re 26 Amended Complaint, (Kozinets, Peter) (Entered: 09/09/2008) |
| 09/09/2008 | 28 | Summons Issued as to Maricopa County Sheriff's Office. (REK). *** IMPORTANT: You must select "Document and stamps" or "Document and comments" on the print screen in order for the court seal to appear on the summons you print. (Entered: 09/09/2008) |
| 09/11/2008 | 29 | SUMMONS Returned Executed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. Maricopa County Sheriff's Office served on 9/10/2008. (Kozinets, Peter) (Entered: 09/11/2008) |
| 09/19/2008 | 30 | RESPONSE in Opposition re 24 MOTION to Intervene *Pursuant to FRCP Rule 22 and FRCP Rule 24* filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Hernandez, Isaac) (Entered: 09/19/2008) |
| 09/24/2008 | 31 | MOTION for Leave to File Excess Pages for Defendants' Rule 12(b)(6) Motion to Dismiss Plaintiffs' First Amended Complaint by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 09/24/2008) |
| 09/24/2008 | 32 | LODGED Proposed Defendants' Rule 12(b)(6) Motion to Dismiss Plaintiffs' First Amended Complaint re: 31 MOTION for Leave to File Excess Pages for Defendants' Rule 12(b)(6) Motion to Dismiss Plaintiffs' First Amended Complaint MOTION for Leave to File Excess Pages for Defendants' Rule 12 (b)(6) Motion to Dismiss Plaintiffs' First Amended Complaint. Document to be filed by Clerk if Motion to Leave to File or Amend is granted. Filed by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Casey, Timothy) (Entered: 09/24/2008) |
| 09/24/2008 | 33 | First MOTION for Admission Pro Hac Vice as to attorney Monica M. Ramirez by Manuel de Jesus Ortega Melendres. (Ramirez, Monica) (Entered: 09/24/2008) |
| 09/24/2008 | 34 | First MOTION for Admission Pro Hac Vice as to attorney Robin L. Goldfaden by Manuel de Jesus Ortega Melendres. (Goldfaden, Robin) (Entered: 09/24/2008) |
| 09/24/2008 | | PRO HAC VICE FEE PAID. $ 100, receipt number PHX075918 as to Monica M Ramirez. (BAS, ) (Entered: 09/24/2008) |
| 09/24/2008 | | PRO HAC VICE FEE PAID. $ 100, receipt number PHX075919 as to Robin Lisa Goldfaden. (BAS, ) (Entered: 09/24/2008) |

| | | |
|---|---|---|
| 09/24/2008 | 35 | ORDER pursuant to General Order 05-25 granting 33 Motion for Admission Pro Hac Vice; granting 34 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS, )(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 09/24/2008) |
| 09/29/2008 | 36 | ORDER granting 31 the defendants Joseph M. Arpaio, Maricopa County, and the Maricopa County Sheriffs Office leave to file their Reply memorandum in a form not to exceed twenty (20) pages. Signed by Judge Mary H. Murguia on 09/26/08.(MHM) (Entered: 09/29/2008) |
| 09/29/2008 | 37 | Joinder re 30 Response in Opposition to Motion, by Defendants Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio filed by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Casey, Timothy) (Entered: 09/29/2008) |
| 09/29/2008 | 39 | Rule 12(b)(6) MOTION to Dismiss Plaintiffs' First Amended Complaint by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (REW, ) (Entered: 10/02/2008) |
| 09/30/2008 | 38 | ORDER denying Bill Stoller and the Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens' Motion 24 to Intervene Under Rule 22 and24 Fed. R. Civ. P. Motion to Intervene. Signed by Judge Mary H Murguia on 9/29/08.(KMG) (Entered: 09/30/2008) |
| 10/06/2008 | 40 | NOTICE OF INTERLOCUTORY APPEAL to 9th Circuit as to 38 Order on Motion to Intervene by Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. (KMG, ) Modified on 10/9/2008 (NOTE: Construed as a Notice of Appeal rather than an Interlocutory Appeal ... See doc#44) (KMG, ). (Entered: 10/07/2008) |
| 10/06/2008 | 41 | OBJECTION re 38 Order on Motion to Intervene by Intervenor Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. (LAD) (Entered: 10/08/2008) |
| 10/06/2008 | 42 | MOTION for Rehearing And Resubmission of Motion to Intervene, MOTION for Issuance of Subpoena for Ray Stern and Possibly Others by Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. (same pdf as document 41 ) (LAD) (Entered: 10/08/2008) |
| 10/06/2008 | 43 | Mail Returned as Undeliverable. Mail sent to Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. Reason for return: Return to Sender, Not Deliverable as Addressed, Unable to Forward. Document number 36 . (LAD) (Entered: 10/09/2008) |
| 10/06/2008 | 44 | NOTICE OF APPEAL to 9th Circuit, as to 38 Order on Motion to Intervene by Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. (NOTE: same pleading as document #40)(KMG) (Entered: 10/09/2008) |
| 10/14/2008 | 45 | |

| | | |
|---|---|---|
| | | ORDER entered by Judge Mary H. Murguia on 10/14/08. Motions for reconsideration under Fed.R.Civ.P. 59(e) are disfavored and only appropriate if the court "(1) is presented with newly discovered evidence, (2) committed clear error or the initial decision was manifestly unjust, or (3) if there is an intervening change in controlling law." School Sist. No. 1J, Multnomah County v. Acands, Inc., 5 F.3d 1255, 1263 (9th Cir. 1993), cert. denied, 114 S.Ct. 2742 (1994). Having considered Stoller's request, the Court denies the Motion. No new evidence has been presented, the law regarding intervention remains stable and, because Stollers attempt to intervene lacks all merit, the previous Order could in no sense be considered manifestly unjust. IT IS HEREBY ORDERED denying Stollers Motion for Rehearing And Resubmission of Motion to Intervene. (Dkt.#42.) IT IS FURTHER ORDERED directing the Parties that a stay will not be issued during the pendency of appeal and the case shall proceed as scheduled. (KSP)[This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.] (Entered: 10/14/2008) |
| 10/14/2008 | 46 | CERTIFICATE OF RECORD TRANSMITTED TO 9TH CIRCUIT COURT OF APPEALS re 44 Notice of Appeal (KMG) (Entered: 10/14/2008) |
| 10/14/2008 | 47 | Notice of Appeal Notification Form; Notice of Appeal and copy of docket sheet transmitted to Ninth Circuit and all parties re 44 Notice of Appeal (KMG) (Entered: 10/14/2008) |
| 10/14/2008 | 48 | RESPONSE in Opposition re 39 MOTION to Dismiss Case *(Plaintiffs' First Amended Complaint)* filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Kozinets, Peter) (Entered: 10/14/2008) |
| 10/14/2008 | 49 | MOTION for Hearing or Conference re: Rule 16 Conference by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Kozinets, Peter) (Entered: 10/14/2008) |
| 10/20/2008 | 51 | Mail Returned as Undeliverable. Mail sent to Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. Reason for return: Not Deliverable as Addressed. Unable to Forward. Document number 36. (SAT) (Entered: 10/21/2008) |
| 10/21/2008 | 50 | Ninth Circuit Case Number 08-17270 for 44 Notice of Appeal. (ESL ) (Entered: 10/21/2008) |
| 10/23/2008 | 52 | RESPONSE to Motion re 49 MOTION for Hearing or Conference re: Rule 16 Conference filed by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Casey, Timothy) (Entered: 10/23/2008) |
| 10/24/2008 | 53 | Mail Returned as Undeliverable. Mail sent to Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. Reason for return: Not Deliverable as Addressed, Unable to Forward. Document number 44, 46, 47. (LAD) (Entered: 10/27/2008) |
| 11/03/2008 | 54 | REPLY in Support re 49 MOTION for Hearing or Conference re: Rule 16 Conference filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos |

| | | |
|---|---|---|
| | | America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Attachments: # 1 Exhibit A)(Kozinets, Peter) (Entered: 11/03/2008) |
| 11/21/2008 | 55 | ORDER of 9th Circuit: Within 21 days from the date of entry of this order, appellant shall file a motion with this court to proceed in forma pauperis, pay $455.00 to the district court as the docketing and filing fees for this appeal and provide proof of payment to this court or otherwise show cause why this appeal should not be dismissed for failure to prosecute. If appellant fails to comply, the appeal will be dismissed. Appeal case number 08-17270, as to 44 Notice of Appeal filed by Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens (DNH) (Entered: 11/21/2008) |
| 12/19/2008 | 56 | Minute Order: The Court ORDERS setting this matter for oral argument re: Defendants' Motion to Dismiss 39 on Wednesday, January 14, 2009 at 3:00 p.m. before Judge Mary H Murguia. [This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry.](KSP) (Entered: 12/19/2008) |
| 01/14/2009 | 57 | Minute Entry for proceedings held before Judge Mary H Murguia. Court Reporter: Merilyn Sanchez. Appearances: Daniel Pochoda, Kristina Campbell, David Bodney, Peter Kozinets for the plaintiffs. Tim Casey for the defendants. Oral argument re: Defendants' Motion to Dismiss held on 1/14/09. IT IS ORDERED taking this matter under advisement. [This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry.](KSP) (Entered: 01/14/2009) |
| 01/15/2009 | 58 | MANDATE of 9th Circuit (Certified Copy), dismissing appeal for failure to respond to the order of this court dated 11/19/08. This order constitutes the mandate of this court; case number 08-17270, as to 44 Notice of Appeal filed by Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens (Attachments: # 1 nda)(DMT, ) (Entered: 01/15/2009) |
| 01/22/2009 | 59 | Mail Returned as Undeliverable. Mail sent to The Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. Reason for return: Return to Sender/ Not Deliverable as Addressed/ Unable to Forward. Document number 58. (REK) (Entered: 01/23/2009) |
| 02/10/2009 | 60 | ORDER denying 39 Motion to Dismiss Case; denying as moot 49 Motion for Hearing. Signed by Judge Mary H Murguia on 2/10/09.(KSP) (Entered: 02/10/2009) |
| 02/13/2009 | 61 | ORDER Rule 16 Case Management Conference set for 3/12/2009 04:00 PM before Judge Mary H Murguia. Signed by Judge Mary H Murguia on 2/11/09. (TLJ) (Entered: 02/13/2009) |
| 02/20/2009 | 62 | *Defendants'* ANSWER to 26 Amended Complaint, by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio.(Casey, Timothy) (Entered: 02/20/2009) |
| 02/23/2009 | 63 | MOTION for Recusal by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Casey, Timothy) (Entered: 02/23/2009) |
| 02/25/2009 | 64 | |

| | | |
|---|---|---|
| | | Notice re of Service of Discovery on Defendants Maricopa County Sheriff's Office and Maricopa County by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez (Kozinets, Peter) (Entered: 02/25/2009) |
| 02/26/2009 | 65 | REPORT re: Rule 26(f) Planning Meeting by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Kozinets, Peter) (Entered: 02/26/2009) |
| 03/06/2009 | 66 | Minute Order: The Court ORDERS vacating the Rule 16 Scheduling Conference set March 12, 2009 at 4:00 p.m. before Judge Mary H. Murguia pending ruling on Defendant's Motion for Recusal. [This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry.](KSP) (Entered: 03/06/2009) |
| 03/11/2009 | 67 | Notice re Notice of Service of Defendants' Rule 26(a)(1) Initial Disclosure Statement by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 03/11/2009) |
| 03/11/2009 | 68 | AMENDED ANSWER to 26 Amended Complaint, by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Casey, Timothy) (Entered: 03/11/2009) |
| 03/11/2009 | 69 | Notice re NOTICE OF SERVICE OF PLAINTIFFS RULE 26(a)(1) INITIAL DISCLOSURE STATEMENT by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez (Kozinets, Peter) (Entered: 03/11/2009) |
| 03/12/2009 | 70 | RESPONSE in Opposition re 63 MOTION for Recusal filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Attachments: # 1 Affidavit Declaration of Aaron J. Lockwood)(Kozinets, Peter) (Entered: 03/12/2009) |
| 03/16/2009 | 71 | Notice re Notice of Service of Defendants' First Supplemental Rule 26(a)(1) Disclosure Statement by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 03/16/2009) |
| 03/17/2009 | 72 | Notice re Notice of Service of Defendants' Second Supplemental Disclosure by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 03/17/2009) |
| 03/23/2009 | 73 | REPLY in Support re 63 MOTION for Recusal filed by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Casey, Timothy) (Entered: 03/23/2009) |
| 03/23/2009 | 74 | REPLY in Support re 63 MOTION for Recusal *Amended Reply Memorandum in Support of Defendants' Motion for Recusal* filed by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 03/23/2009) |
| 03/27/2009 | 75 | Notice re Notice of Service of Defendants' Third Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 03/27/2009) |

| | | |
|---|---|---|
| 03/27/2009 | 76 | Notice re Notice of Service of Defendant MCSO's Discovery Responses to Plaintiff's Discovery by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 03/27/2009) |
| 03/27/2009 | 77 | STIPULATION *To Extend Time By Which Defendant Maricopa County May Answer And Respond to Plaintiffs' Interrogatories and Requests for Production of Documents* by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 03/27/2009) |
| 04/06/2009 | 78 | ORDER granting 77 Stipulation: ORDERED granting dft Maricopa County an extension of time, until and including 4/10/09, to answer or otherwise respond to plas' interrogatories and request for production propounded on dft Maricopa County. Signed by Judge Mary H Murguia on 4/2/2009. (LAD) (Entered: 04/06/2009) |
| 04/09/2009 | 79 | Notice re Notice of Service of Defendants' Fourth Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 04/09/2009) |
| 04/09/2009 | 80 | Notice re Notice of Service of Defendant MCSO's First Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 04/09/2009) |
| 04/10/2009 | 81 | STIPULATION *To Extend Time By Which Defendant Maricopa County May Answer And Respond to Plaintiffs' Interrogatories and Requests for Production of Documents - Second Request* by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 04/10/2009) |
| 04/15/2009 | 82 | ORDER granting 81 Stipulation. Defendant Maricopa County is granted an extension of time, until and including April 24, 2009, to answer or otherwise respond to Plaintiffs Interrogatories and Request for Production propounded on defendant Maricopa County. Signed by Judge Mary H Murguia on 4/13/09. (KSP) (Entered: 04/15/2009) |
| 04/15/2009 | 83 | Notice re of Service of Plaintiffs' First Supplemental Disclosure Statement by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez (Kozinets, Peter) (Entered: 04/15/2009) |
| 04/20/2009 | 84 | MOTION to Substitute Attorney: Defendant Maricopa County's Application for and Notice of Substitution of Counsel with Client Consent by Defendant Maricopa County. (Attachments: # 1 Exhibit 1 to Application for and Notice of Substitution of Counsel, # 2 Text of Proposed Order)(Moberly, Michael) INCORRECT EVENT SELECTED, THIS ENTRY HAS BEEN MODIFIED FROM APPLICATION to MOTION TO SUBSTITUTE ATTORNEY Modified on 4/21/2009 (ESL, ). (Entered: 04/20/2009) |
| 04/21/2009 | 85 | Notice re Notice of Service of Defendant MCSO's Third Supplemental Responses to Plaintiffs' First Set of Requests for Production and First Supplemental and Amended Answer to Interrogatory No. 16 of Plaintiffs' |

| | | |
|---|---|---|
| | | First Set of Interrogatories by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 04/21/2009) |
| 04/21/2009 | 86 | Notice re Notice of Service of Defendants' Fifth Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Maricopa County, Joseph M. Arpaio (Casey, Timothy) (Entered: 04/21/2009) |
| 04/22/2009 | 87 | ORDER - Pursuant to 84 Motion/Application for and Notice of Substitution of Counsel, IT IS HEREBY ORDERED that Schmitt, Schneck, Smyth & Herrod, P.C. is withdrawn as cnsl of record for Dft Maricopa County only, and that in its place shall be substituted Ryley, Carlock & Applewhite in this action. FURTHER ORDERED that all future pleadings, notices correspondence, and other papers should be served on Dft Maricopa County's substituted cnsl at the following address: Michael D. Moberly, John M. Fry, Ryley Carlock & Applewhite, 1 North Central Avenue, Suite 1200, Phoenix, AZ 85004-4417. Attys Michael D Moberly and John Michael Fry added for dft Maricopa County and atty Timothy James Casey terminated. Signed by Judge Mary H Murguia on 4/20/09.(SAT) (Entered: 04/22/2009) |
| 04/22/2009 | 88 | Notice re Notice of Service of Defendant Arpaio's Discovery Requests upon Plaintiffs by Joseph M. Arpaio (Casey, Timothy) (Entered: 04/22/2009) |
| 04/23/2009 | 89 | STIPULATION *to Extend Time by Which Defendant May Answer and Respond to Plaintiffs' First Set of Interrogatories and Requests for Production of Documents (Third Request)* by Maricopa County. (Attachments: # 1 Text of Proposed Order)(Fry, John) (Entered: 04/23/2009) |
| 04/27/2009 | 90 | MOTION for Judgment on the Pleadings by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 04/27/2009) |
| 04/28/2009 | 91 | Notice re Notice of Service of Defendants Arpaio and MCSO's Sixth Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Joseph M. Arpaio (Casey, Timothy) (Entered: 04/28/2009) |
| 04/28/2009 | 92 | Notice re of Service of Plaintiffs' Second Supplemental Disclosure Statement by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez (Kozinets, Peter) (Entered: 04/28/2009) |
| 04/29/2009 | 93 | MOTION to Certify Class by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Index of Exhibits to Plaintiffs' Motion for Class Certification, # 3 Exhibit Attachment 1, # 4 Exhibit Attachment 2, # 5 Exhibit Exhibits A-M, # 6 Exhibit Exhibit N, # 7 Exhibit Exhibits O-Z, # 8 Exhibit Exhibits AA-FF, # 9 Exhibit Attachments 3-5)(Kozinets, Peter) (Entered: 04/29/2009) |
| 04/30/2009 | 94 | ORDER granting the parites' 89 Stipulation: That Dft Maricopa County has an extension of time, until and including May 15, 2009, to answer or otherwise respond to Plas' First Set of Interrogatories and First Set of Requests for Production of Documents and Things To Defendant Maricopa |

| | | |
|---|---|---|
| | | County. Signed by Judge Mary H Murguia on 4/27/09. (KMG, ) (Entered: 04/30/2009) |
| 05/08/2009 | 95 | Notice re Notice of Service of Defendants Arpaio and MCSO's Seventh Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Joseph M. Arpaio (Casey, Timothy) (Entered: 05/08/2009) |
| 05/13/2009 | 96 | RESPONSE in Opposition re 93 MOTION to Certify Class *Separate Motion for Leave to File Surreply & Separate Motion to Strike Information Offered By Plaintiffs* filed by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 05/13/2009) |
| 05/13/2009 | 97 | MOTION to Strike re Information Offered By Plaintiffs by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 05/13/2009) |
| 05/14/2009 | 98 | RESPONSE in Opposition re 90 MOTION for Judgment on the Pleadings filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Kozinets, Peter) (Entered: 05/14/2009) |
| 05/15/2009 | 99 | Notice re Defendant Maricopa County's Notice of Service_of_Responses_to_Plaintiffs_Interrogatories_and_RFP by Maricopa County (Fry, John) (Entered: 05/15/2009) |
| 05/18/2009 | 100 | RESPONSE to Motion re 93 MOTION to Certify Class filed by Maricopa County. (Moberly, Michael) (Entered: 05/18/2009) |
| 05/18/2009 | 101 | NOTICE of Appearance by Michael D Moberly on behalf of Maricopa County (Moberly, Michael) (Entered: 05/18/2009) |
| 05/20/2009 | 102 | STIPULATION *on First Extension of Time For Plaintiffs and Defendants Arpaio and the MCSO to File or to Serve Certain Pleadings* by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 05/20/2009) |
| 05/21/2009 | 103 | Notice re Notice of Service of Defendants Arpaio and MCSO's Eighth Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Joseph M. Arpaio (Casey, Timothy) (Entered: 05/21/2009) |
| 05/21/2009 | 104 | ORDER granting 102 Stipulation. IT IS HEREBY ORDERED that Defendants Arpaio and the MCSO are granted an extension through and including June 5, 2009, to file and to serve their reply memorandum in support of their Rule 12(c) Motion for Judgment on the Pleadings.IT IS FURTHER ORDERED that Plaintiffs are granted an extension through and including June 5, 2009, to file and to serve their reply memorandum in support of their Motion for Class Certification.IT IS FURTHER ORDERED that Plaintiffs are granted an extension through and including June 5, 2009, to serve their responses to Defendant Arpaios discovery requests.Signed by Judge Mary H Murguia on 5/21/09. (KSP) (Entered: 05/21/2009) |
| 05/28/2009 | 105 | MOTION to Stay re Proceedings by Maricopa County. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Moberly, Michael) (Entered: 05/28/2009) |

| | | |
|---|---|---|
| 05/29/2009 | 106 | STIPULATION *on First Extension of Time for Plaintiffs to Respond to Defendants Arpaio and MCSO's Motion for Leave to File Sur-Reply and Motion to Strike Information Offered by Plaintiffs* by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Attachments: # 1 Text of Proposed Order)(Kozinets, Peter) (Entered: 05/29/2009) |
| 06/03/2009 | 107 | ORDER pursuant to 106 Stipulation: Plas are granted an extension through and including 6/5/09, to file and serve their responses to dfts Arpaio and MCSO's Separate Motion for Leave to File Sur-Reply and Separate Motion to STrike Information Offered by plas. Signed by Judge Mary H Murguia on 6/2/2009. (LAD) (Entered: 06/03/2009) |
| 06/05/2009 | 108 | REPLY to Response to Motion re 90 MOTION for Judgment on the Pleadings *Reply Memorandum in Support of Defendants Arpaio and the MCSO's Rule 12(c) Motion for Judgment on the Pleadings* filed by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Casey, Timothy) (Entered: 06/05/2009) |
| 06/05/2009 | 109 | Notice re Service of Plaintiffs' Responses and Objections to Defendant Arpaio's First Set of Requests for Admissions, Interrogatories and Requests for Production by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez (Kozinets, Peter) (Entered: 06/05/2009) |
| 06/05/2009 | 110 | REPLY in Support re 93 MOTION to Certify Class *-and- Response in Opposition to Defendants Arpaio and MCSO's Separate Motions to Strike and for Leave to File Sur-Reply 97 filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Kozinets, Peter) Modified on 6/8/2009 (LAD). DOCKET TEXT MODIFIED TO ADD DOCUMENT LINKAGE. (Entered: 06/05/2009)* |
| 06/11/2009 | 111 | NOTICE of Deposition of Mayor Phil Gordon, filed by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Casey, Timothy) (Entered: 06/11/2009) |
| 06/12/2009 | 112 | MOTION to Withdraw *(Defendant Maricopa County's Motion for Leave to Withdraw Its Participation in Defendants' Motion for Recusal)* by Maricopa County. (Fry, John) (Entered: 06/12/2009) |
| 06/15/2009 | 113 | MOTION to File Amicus Curiae *Brief Regarding Defendant Maricopa County's Motion to Stay Proceedings* by United States. (Attachments: # 1 Exhibit United States' Amicus Brief)(Jung, JeYon) (Entered: 06/15/2009) |
| 06/15/2009 | 114 | RESPONSE in Opposition re 105 MOTION to Stay re Proceedings filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Attachments: # 1 Affidavit Declaration of Aaron J. Lockwood)(Kozinets, Peter) (Entered: 06/15/2009) |
| 06/15/2009 | 115 | RESPONSE in Opposition re 105 MOTION to Stay re Proceedings filed by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 06/15/2009) |

| | | |
|---|---|---|
| 06/16/2009 | 116 | Notice re Notice of Service of Defendants Arpaio and MCSO's Ninth Supplemental Disclosure by Maricopa County Sheriff's Office, Joseph M. Arpaio (Casey, Timothy) (Entered: 06/16/2009) |
| 06/16/2009 | 117 | CERTIFICATE OF SERVICE by Maricopa County Sheriff's Office, Joseph M. Arpaio re 111 Notice of Deposition *of Mayor Phil Gordon* (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 06/16/2009) |
| 06/17/2009 | 118 | RESPONSE to Motion re 113 MOTION to File Amicus Curiae *Brief Regarding Defendant Maricopa County's Motion to Stay Proceedings* filed by Maricopa County. (Fry, John) (Entered: 06/17/2009) |
| 06/18/2009 | 119 | RESPONSE to Motion re 113 MOTION to File Amicus Curiae *Brief Regarding Defendant Maricopa County's Motion to Stay Proceedings* filed by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Casey, Timothy) (Entered: 06/18/2009) |
| 06/18/2009 | 120 | Notice re Notice of Service of Defendants Arpaio and MCSO's Tenth Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Joseph M. Arpaio (Casey, Timothy) (Entered: 06/18/2009) |
| 06/23/2009 | 121 | RESPONSE to Motion re 113 MOTION to File Amicus Curiae *Brief Regarding Defendant Maricopa County's Motion to Stay Proceedings* filed by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Bodney, David) (Entered: 06/23/2009) |
| 06/25/2009 | 122 | REPLY in Support re 105 MOTION to Stay re Proceedings filed by Maricopa County. (Attachments: # 1 Exhibit A)(Fry, John) (Entered: 06/25/2009) |
| 06/30/2009 | 123 | NOTICE of Deposition of Mayor Phil Gordon, filed by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Casey, Timothy) (Entered: 06/30/2009) |
| 07/02/2009 | 124 | Notice re of Service of Plaintiff David Rodriguez's Supplemental and Amended Responses to Defendant Arpaio's First Set of Interrogatories and Requests for Production by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez (Kozinets, Peter) (Entered: 07/02/2009) |
| 07/06/2009 | 125 | Notice re Notice of Service of Defendant MCSO's Fourth Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 07/06/2009) |
| 07/07/2009 | 126 | First MOTION for Admission Pro Hac Vice as to attorney Cecillia D. Wang by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Wang, Cecillia) Modified on 7/7/2009 INCOMPLETE DOCUMENT FILED. THE CERTIFICATE OF GOOD STANDING MUST ACCOMPANY THE MOTION FOR ADMISSION PRO HAC VICE (KMG). (Entered: 07/07/2009) |
| 07/07/2009 | 127 | |

| | | |
|---|---|---|
| | | MOTION for Admission Pro Hac Vice as to attorney Cecillia D. Wang by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Attachments: # 1 Exhibit Certificates of Good Standing)(Wang, Cecillia) Modified on 7/7/2009 INCORRECT (AND OUT-DATED) CERTIFICATES SUMBITTED. CERTIFICATES OF GOOD STANDING - DATED NO MORE THAN 45 DAYS PRIOR TO SUBMISSION OF THIS APPLICATION IS REQUIRED. (KMG). (Entered: 07/07/2009) |
| 07/07/2009 | 128 | NOTICE TO FILER OF DEFICIENCY re 126 First MOTION for Admission Pro Hac Vice as to attorney Cecillia D. Wang filed by Velia Meraz, David Rodriguez, Somos America, Manuel Nieto, Jr, Jessica Quitugua Rodriguez, Manuel de Jesus Ortega Melendres. Description of deficiency: Incomplete document filed. The Certificate of Good Standing must accompany the Motion for Admission Pro Hac Vice. Attorney noticed to refile. (KMG, ). (Entered: 07/07/2009) |
| 07/07/2009 | 129 | NOTICE TO FILER OF DEFICIENCY re 127 MOTION for Admission Pro Hac Vice as to attorney Cecillia D. Wang filed by Velia Meraz, David Rodriguez, Somos America, Manuel Nieto, Jr, Jessica Quitugua Rodriguez, Manuel de Jesus Ortega Melendres. Description of deficiency: Incorrect (and Out-Dated) Certificates Attached to Motion. Attorney Noticed to Refile. (KMG) (Entered: 07/07/2009) |
| 07/08/2009 | 130 | NOTICE OF ATTORNEY SUBSTITUTION: Cecillia Wang appearing for David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. Attorney Monica M Ramirez terminated. (Ramirez, Monica) (Entered: 07/08/2009) |
| 07/08/2009 | 131 | Notice re Notice of Service of Defendants Arpaio and MCSO's Eleventh Supplemental Disclosure Statement by Maricopa County Sheriff's Office, Joseph M. Arpaio (Casey, Timothy) (Entered: 07/08/2009) |
| 07/08/2009 | 132 | Notice re Notice of Service of Defendant MCSO's Discovery Requests Upon Plaintiffs by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 07/08/2009) |
| 07/09/2009 | 133 | MOTION for Admission Pro Hac Vice as to attorney Cecillia D. Wang by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Wang, Cecillia) (Entered: 07/09/2009) |
| 07/10/2009 | 134 | MOTION for Leave to File Supplemental Brief in Support of Their Response in Opposition to Defendant Maricopa County's Motion to Stay Proceedings by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Casey, Timothy) (Entered: 07/10/2009) |
| 07/10/2009 | 135 | LODGED Proposed Defendants Arpaio and the MCSO's Supplemental Brief in Support of Their Response in Opposition to Defendant Maricopa County's Motion to Stay Proceedings re: 134 MOTION for Leave to File Supplemental Brief in Support of Their Response in Opposition to Defendant Maricopa County's Motion to Stay Proceedings. Document to be filed by Clerk if |

| | | |
|---|---|---|
| | | Motion to Leave to File or Amend is granted. Filed by Maricopa County Sheriff's Office, Joseph M. Arpaio. (Casey, Timothy) Modified on 7/14/2009 (SAT). DOCUMENT NOT IN COMPLIANCE WITH LRCiv 7.1(c). ATTORNEY NOTICED. (Entered: 07/10/2009) |
| 07/10/2009 | 136 | MOTION for Admission Pro Hac Vice as to attorney Cecillia D. Wang by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Wang, Cecillia) (Entered: 07/10/2009) |
| 07/13/2009 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX086317 as to Cecillia D Wang. (BAS, ) (Entered: 07/13/2009) |
| 07/13/2009 | 137 | ORDER pursuant to General Order 05-25 terminating 133 Motion for Admission Pro Hac Vice; granting 136 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS, )(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 07/13/2009) |
| 07/15/2009 | 138 | ORDER granting 63 Motion for Recusal. Signed by Judge Mary H Murguia on 7/15/09. IT IS FURTHER ORDERED directing that the Clerk reassign this case to another judge in the District of Arizona by random lot. (KSP) (Entered: 07/15/2009) |
| 07/15/2009 | 139 | Minute Order That pursuant to the Order issued by Judge Mary H. Murguia on July 15, 2009, this case is hereby reassigned by random draw to Magistrate Judge Lawrence O. Anderson for all further proceedings. All further pleadings/papers should now list the following COMPLETE case number: CV 07-2513-PHX-LOA. (Attachments: # 1 Instructions, # 2 Consent Form) (MAP) (Entered: 07/15/2009) |
| 07/15/2009 | | Magistrate Election Form Deadline (8/4/09) as to all parties. (MAP) (Entered: 07/15/2009) |
| 07/16/2009 | 140 | NOTICE OF ASSIGNMENT AND ORDER that Plaintiffs and Defendants shall file their written election to either consent to magistrate-judge jurisdiction or elect to proceed before a United States district judge on or before 7/27/09. Signed by Magistrate Judge Lawrence O Anderson on 7/16/09. (MAP) Modified on 7/21/2009 PAGE 3 LINES 14-15 ARE VACATED PER ORDER #141 ENTERED 7/21/09 (REW, ). (Entered: 07/16/2009) |
| 07/21/2009 | 141 | ORDER and NOTICE OF ERRATA. Pending before the Court are seven motions for rulings, three of which are clearly dispositive in nature, 90 , 93 , 105 ; the Court will defer any rulings on the non-disposive motions until after the parties have either consented to magistrate-judge jurisdiction or elected to proceed before a district judge; on the Court's own motion due to clerical error, vacating the last order in docket 140 , page 3, lines 14-15; Defendants' counsel shall use proper capitalization in all future captions as mandated by |

SER296

| | | |
|---|---|---|
| | | LRCiv 7.1(a)(3). Signed by Magistrate Judge Lawrence O Anderson on 7/20/09. (REW, ) (Entered: 07/21/2009) |
| 07/22/2009 | 142 | CERTIFICATE OF SERVICE by Maricopa County Sheriff's Office, Joseph M. Arpaio (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 07/22/2009) |
| 07/22/2009 | 143 | Party Elects Assignment of Case to District Judge Jurisdiction. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (MAP) (Entered: 07/22/2009) |
| 07/22/2009 | 144 | Minute Order Pursuant to Local Rule 3.8(a), a request has been received for a random reassignment of this case to a District Judge FURTHER ORDERED Case reassigned by random draw to Judge G. Murray Snow. All further pleadings/papers should now list the following COMPLETE case number: CV 07-2513-PHX-GMS. (MAP) (Entered: 07/22/2009) |
| 07/22/2009 | 145 | Party Elects Assignment of Case to District Judge Jurisdiction. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (MAP) (Entered: 07/23/2009) |
| 07/24/2009 | 146 | Party Elects Assignment of Case to District Judge Jurisdiction. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (MAP) (Entered: 07/27/2009) |
| 07/27/2009 | 147 | ORDER terminating Dft's 112 Motion for Leave to Withdraw as moot; granting the United States 113 Motion to File Amicus Curiae Brief. Signed by Judge G Murray Snow on 07/27/09.(ESL) (Entered: 07/27/2009) |
| 07/27/2009 | 148 | MOTION for Admission Pro Hac Vice as to attorney Caroline Cincotta on behalf of plaintiffs David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, and Jessica Quitugua Rodriguez. (BAS, ) (Entered: 07/27/2009) |
| 07/27/2009 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX086822 as to Caroline Cincotta. (BAS, ) (Entered: 07/27/2009) |
| 07/27/2009 | 149 | ORDER pursuant to General Order 05-25 granting 148 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS, )(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 07/27/2009) |
| 07/29/2009 | 150 | Notice re Withdrawal of Counsel by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez (Cincotta, Caroline) (Entered: 07/29/2009) |
| 07/31/2009 | 151 | MOTION to Withdraw as Attorney by David Rodriguez, Velia Meraz, Manuel Nieto, Jr, Somos America, Manuel de Jesus Ortega Melendres, Jessica Quitugua Rodriguez. (Campbell, Kristina) (Entered: 07/31/2009) |
| 07/31/2009 | 152 | NOTICE of Attorney Substitution by Karen J Hartman (Hartman, Karen) (Entered: 07/31/2009) |
| 08/10/2009 | 153 | |

| | | |
|---|---|---|
| | | Notice re Notice of Service by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America *of Plaintiffs' Responses and Objections to Defendant Maricopa County Sheriff's Office's First Set of Interrogatories and Requests for Production to All Plaintiffs* (Bodney, David) (Entered: 08/10/2009) |
| 08/13/2009 | 154 | ORDER denying 105 Motion to Stay; denying 134 Motion for Leave to File a Supplemental Brief. (See document for further details). Signed by Judge G Murray Snow on 8/13/2009. (LAD) (Entered: 08/13/2009) |
| 08/24/2009 | 155 | ORDER that the Motion 90 for Judgment on the Pleadings of Dfts Arpaio and the MCSO is DENIED. FURTHER ORDERED that Plas' Motion 93 for Class Certification is DENIED without prejudice to its being reasserted once the issue of standing is resolved. FURTHER ORDERED that the Motion 97 for Leave to File Surreply and to Strike of Dfts Arpaio and the MCSO is DENIED. Signed by Judge G Murray Snow on 8/21/09.(KMG, ) (Entered: 08/24/2009) |
| 09/01/2009 | 156 | NOTICE of Deposition of Jessika Rodriquez, filed by Joseph M. Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/01/2009) |
| 09/01/2009 | 157 | NOTICE of Deposition of David Rodriquez, filed by Joseph M. Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/01/2009) |
| 09/01/2009 | 158 | NOTICE of Deposition of Manuel Ortega Melendres, filed by Joseph M. Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/01/2009) |
| 09/01/2009 | 159 | NOTICE of Deposition of Velia Meraz, filed by Joseph M. Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/01/2009) |
| 09/01/2009 | 160 | NOTICE of Deposition of Manuel Nieto, Jr., filed by Joseph M. Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/01/2009) |
| 09/01/2009 | 161 | NOTICE of Deposition of Lydia Guzman, filed by Joseph M. Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/01/2009) |
| 09/02/2009 | 162 | ORDER SETTING RULE 16 CASE MANAGEMENT CONFERENCE: Scheduling Conference set for 10/21/2009 09:15 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (See document for full details). Signed by Judge G Murray Snow on 9/1/2009. (LAD) (Entered: 09/02/2009) |
| 09/11/2009 | 163 | MOTION for Admission Pro Hac Vice as to attorney Gladys Limon on behalf of Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 09/11/2009) |
| 09/11/2009 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX088409 as to Gladys Limon. (BAS) (Entered: 09/11/2009) |
| 09/11/2009 | 164 | ORDER pursuant to General Order 05-25 granting 163 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic |

| | | |
|---|---|---|
| | | Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 09/11/2009) |
| 09/16/2009 | 165 | NOTICE of Deposition of David Rodriquez, filed by Joseph M. Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/16/2009) |
| 09/16/2009 | 166 | NOTICE of Deposition of Deputy Louis Deprietro, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 167 | NOTICE of Deposition of Deputy Carlos Rangel, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 168 | NOTICE of Deposition of Deputy Alberto Armendariz, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 169 | NOTICE of Deposition of Deputy Douglas Beeks, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 170 | NOTICE of Deposition of Deputy Cesar Brockman, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 171 | NOTICE of Deposition of Deputy Michael Kikes, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 172 | NOTICE of Deposition of Sergeant Brett Palmer, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 173 | NOTICE of Deposition of Sergeant Manuel Madrid, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 174 | NOTICE of Deposition of Deputy Chief Brian Sands, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 175 | NOTICE of Deposition of Chief David Hendershott, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica |

| | | |
|---|---|---|
| | | Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/16/2009 | 176 | Notice re Withdrawal of Associate Counsel by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 09/16/2009) |
| 09/17/2009 | 177 | Notice re Defendant Arpaio and MCSO's Cross Notice of Videotaping Certain Depositions Noticed by Plaintiffs by Joseph M. Arpaio, Maricopa County Sheriff's Office re 168 Notice of Deposition, 171 Notice of Deposition, 166 Notice of Deposition, 173 Notice of Deposition, 172 Notice of Deposition, 167 Notice of Deposition, 169 Notice of Deposition, 170 Notice of Deposition (Casey, Timothy) (Entered: 09/17/2009) |
| 09/21/2009 | 178 | *Joint* MOTION and *Stipulation to Dismiss Maricopa County without Prejudice* by Plaintiff Manuel de Jesus Ortega Melendres. (Attachments: # 1 Text of Proposed Order)(Kozinets, Peter) INCORRECT EVENT SELECTED. THIS ENTRY HAS BEEN MODIFIED FROM (Joinder) to (Motion to Dismiss Party) ATTORNEY NOTICED. Modified on 9/24/2009 (ESL, ). (Entered: 09/21/2009) |
| 09/22/2009 | 179 | NOTICE of Deposition of James Pendergraph, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 09/22/2009) |
| 09/25/2009 | 180 | CERTIFICATE OF SERVICE by Joseph M Arpaio, Maricopa County Sheriff's Office (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 09/25/2009) |
| 09/25/2009 | 181 | Notice re Notice of Service of Defendant Arpaio and MCSO's 12th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 09/25/2009) |
| 09/28/2009 | 182 | Notice re of Service of Supplemental Response to Plaintiffs' First Set of Interrogatories to Defendant Maricopa County by Maricopa County (Hartsig, Charitie) (Entered: 09/28/2009) |
| 09/30/2009 | 183 | NOTICE of Appearance by Anne Lai on behalf of Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Lai, Anne) (Entered: 09/30/2009) |
| 10/01/2009 | 184 | Notice re Notice of Service of Defendants Arpaio and MCSO's 13th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 10/01/2009) |
| 10/01/2009 | 185 | NOTICE of Deposition of Deputy Matt Ratcliff, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 10/01/2009) |
| 10/01/2009 | 186 | NOTICE of Deposition of Suzanne Ashmore, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 10/01/2009) |

| | | |
|---|---|---|
| 10/02/2009 | 187 | NOTICE of Deposition of Lieutenant Joseph Sousa, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 10/02/2009) |
| 10/07/2009 | 188 | NOTICE of Deposition of Sheriff Joseph M. Arpaio, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 10/07/2009) |
| 10/08/2009 | 189 | Notice re Defendant Arpaio and MCSO's Second Cross Notice of Videotaping Certain Depositions Noticed by Plaintiffs by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 10/08/2009) |
| 10/08/2009 | 190 | Notice re Notice of Service of Defendants Arpaio and MCSO's 14th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 10/08/2009) |
| 10/08/2009 | 191 | Notice re Notice of Service of Defendant MCSO's Fifth Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 10/08/2009) |
| 10/09/2009 | 192 | Notice re Notice of Service of Defendants Arpaio and MCSO's 15th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 10/09/2009) |
| 10/09/2009 | 193 | REPORT of Amended Joint Case Management Report by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 10/09/2009) |
| 10/13/2009 | 194 | ORDER granting 178 Motion to Dismiss Party; dismissing Defendant Maricopa County from this action without prejudice. Plaintiffs and Defendant Maricopa County shall bear their own attorneys' fees and costs regarding Plaintiffs' claims against Defendant Maricopa County only, but not regarding Plaintiffs' claims against Defendants Joseph M. Arpaio and Maricopa County Sheriff's Office. Party Maricopa County terminated. Signed by Judge G Murray Snow on 10/13/09.(DMT, ) (Entered: 10/13/2009) |
| 10/14/2009 | 195 | NOTICE of Deposition of Deputy Ramon Charley Armendariz, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 10/14/2009) |
| 10/15/2009 | 196 | Notice re Service of Plaintiffs' Third Supplemental Disclosure Statement by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Lockwood, Aaron) (Entered: 10/15/2009) |
| 10/20/2009 | 197 | MOTION for Protective Order by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Affidavit Certification of Counsel Timothy |

| | | |
|---|---|---|
| | | J. Casey, # 2 Exhibit, # 3 Text of Proposed Order)(Casey, Timothy) (Entered: 10/20/2009) |
| 10/20/2009 | 198 | MOTION to Expedite Ruling on Defendants' Motion for Protective Order by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 10/20/2009) |
| 10/21/2009 | 199 | MOTION to File Amicus Curiae *Memorandum of Law Regarding Defendants' Motion for Protective Order* by United States. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Aminfar, Amin) (Entered: 10/21/2009) |
| 10/21/2009 | 200 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: David Bodney and Peter Kozinets for plaintiffs; Timothy Casey for defendants. Scheduling Conference held on 10/21/2009. Status of the case is discussed and case management deadlines are established. Plaintiffs' Response to Defendants' Motion for Protective Order is due by 10/23/09. Defendants' Reply is due by 10/26/09. The Court signs the Case Management Order this date. Order to follow. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 10/21/2009) |
| 10/21/2009 | 201 | CASE MANAGEMENT ORDER: Discovery due by 2/26/2010. Dispositive motions due by 7/31/2010. (See Order for full details). Signed by Judge G Murray Snow on 10/21/09. (KFZ) (Entered: 10/21/2009) |
| 10/23/2009 | 202 | RESPONSE in Opposition re 197 MOTION for Protective Order, 199 MOTION to File Amicus Curiae *Memorandum of Law Regarding Defendants' Motion for Protective Order Plaintiffs' Response in Opposition to Defendants' Motion for Protective Order Re: The Exclusion of Non-Party United States Department of Justice from the Depositions of Defendants Arpaio and MCSO Witnesses -and- Plaintiffs' Non-Opposition to the United States' Motion for Leave to File Amicus Curiae Memorandum of Law Regarding Defendants' Motion for Protective Order* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) Modified on 10/26/2009 INCORRECT EVENT SELECTED. THE CORRECT ENTRY (Response in Opposition to Motion) (KMG). (Entered: 10/23/2009) |
| 10/23/2009 | 203 | Notice re Amended Notice of Deposition of Deputy Ramon Charley Armendariz by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 10/23/2009) |
| 10/23/2009 | 204 | Notice re Amended Notice of Deposition of Lieutenant Joseph Sousa by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 10/23/2009) |
| 10/23/2009 | 205 | Notice re Amended Notice of Videotaped Deposition of Deputy Chief Brian Sands by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 10/23/2009) |

| | | |
|---|---|---|
| 10/23/2009 | 206 | Notice re Amended Notice of Videotaped Deposition of Chief David Hendershott by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 10/23/2009) |
| 10/26/2009 | 207 | REPLY in Support re 197 MOTION for Protective Order filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 10/26/2009) |
| 10/28/2009 | 208 | ORDER - IT IS ORDERED granting the United States' 199 Motion for Leave to File Amicus Curiae Memorandum of Law; FURTHER ORDERED granting Dfts' 197 Motion for Protective Order and its 198 Motion for Expedited Ruling on the Motion. Signed by Judge G Murray Snow on 10/28/09. (SAT) (Entered: 10/28/2009) |
| 10/28/2009 | 209 | Amicus Curiae MEMORANDUM of Law Regarding Defendants' 197 MOTION for Protective Order by Amicus United States. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(SAT) (Entered: 10/28/2009) |
| 10/29/2009 | 210 | Notice re Notice of Service of Defendants Arpaio and MCSO's 16th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 10/29/2009) |
| 10/30/2009 | 211 | TRANSCRIPT DESIGNATION AND ORDER FORM by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on October 21, 2009 before Judge Honorable G. Murray Snow. (Kozinets, Peter) (Entered: 10/30/2009) |
| 11/02/2009 | 212 | TRANSCRIPT DESIGNATION AND ORDER FORM by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 10/21/2009 before Judge Hon. G. Murray Snow. (Casey, Timothy) (Entered: 11/02/2009) |
| 11/04/2009 | 213 | NOTICE of Deposition of Lydia Guzman, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 11/04/2009) |
| 11/09/2009 | 214 | Notice re Second Amended Notice of Deposition of Deputy Ramon Charley Armendariz by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 11/09/2009) |
| 11/09/2009 | 215 | Notice re Service of Plaintiff Manuel De Jesus Ortega Melendres' First Supplemental Responses and Objections to Defendant Arpaio's First Set of Requests for Production by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 11/09/2009) |
| 11/10/2009 | 216 | Notice re Defendant Arpaio and MCSO's Third Cross Notice of Videotaping Certain Depositions Noticed by Plaintiffs by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/10/2009) |
| 11/10/2009 | 217 | Notice re Notice of Service of Defendant MCSO's Sixth Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents |

SER303

| | | |
|---|---|---|
| | | and Things by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/10/2009) |
| 11/12/2009 | 218 | Notice re Notice of Service of Defendant MCSO's Seventh Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/12/2009) |
| 11/12/2009 | 219 | Notice re Notice of Service of Defendants Arpaio and MCSO's 17th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/12/2009) |
| 11/12/2009 | 220 | ORDER authorizing Plaintiffs, no later than 11/20/09 to file a pleading requesting sanctions against the Defendants. Defendants shall have until 12/4/09 to file a Response (see order for details). Signed by Judge G Murray Snow on 11/12/09. (TLJ) (Entered: 11/12/2009) |
| 11/13/2009 | 221 | TRANSCRIPT DESIGNATION AND ORDER FORM by United States for proceedings held on October 21, 2009 before Judge Honorable G. Murray Snow. (Aminfar, Amin) (Entered: 11/13/2009) |
| 11/13/2009 | 222 | Notice re Notice of Service of Defendants Arpaio and MCSO's 18th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/13/2009) |
| 11/13/2009 | 223 | Notice re Notice of Service of Defendant MCSO's Eighth Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/13/2009) |
| 11/18/2009 | 224 | TRANSCRIPT filed for hearing on Scheduling Conference for dates of 10/21/09 before Judge G. Murray Snow. Court Reporter: Gary Moll. Re 44 Notice of Appeal Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/9/2009. Redacted Transcript Deadline set for 12/21/2009. Release of Transcript Restriction set for 2/16/2010. (Cady, Elizabeth) (Entered: 11/18/2009) |
| 11/18/2009 | 225 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT 224 . (Cady, Elizabeth) (Entered: 11/18/2009) |
| 11/20/2009 | 226 | Notice re Notice of Service of Defendant MCSO's Ninth Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/20/2009) |
| 11/20/2009 | 227 | MOTION for Sanctions against Defendants by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit Declaration of Peter S. Kozinets in Support of Plaintiffs' Motion for Sanctions, # 2 Appendix Index of Exhibits, # 3 Exhibit Exhibits A-O, # 4 |

| | | |
|---|---|---|
| | | Text of Proposed Order Proposed Order Granting Plaintiffs' Motion for Sanctions)(Kozinets, Peter) (Entered: 11/20/2009) |
| 11/20/2009 | 228 | Notice re Certification of Moving Counsel in Support of Motion for Sanctions by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 11/20/2009) |
| 11/25/2009 | 229 | Notice re Defendant Arpaio and MCSO's Fourth Cross Notice of Videotaping Certain Depositions Noticed by Plaintiffs by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 11/25/2009) |
| 11/30/2009 | 230 | Notice re Service of Plaintiffs' Fourth Supplemental Disclosure Statement by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 11/30/2009) |
| 12/01/2009 | 231 | Notice re Service of Plaintiffs' Second Set of Interrogatories to Defendant Maricopa County Sheriff's Office by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 12/01/2009) |
| 12/01/2009 | 232 | Notice re Notice of Service of Defendant MCSO's Tenth Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 12/01/2009) |
| 12/02/2009 | 233 | MOTION for Extension of Time To File a Response and Reply to Plaintiffs' Motion for Sanctions by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 12/02/2009) |
| 12/04/2009 | 234 | ORDER granting 233 Defendants' Motion for Extension of Time through and including 12/11/09 to file and serve their Response to Plaintiffs' Motion for Sanctions. ORDER that Plaintiffs shall have an extension of time through and including 12/23/09 to file and serve their reply in support of their Motion for Sanctions. Signed by Judge G Murray Snow on 12/4/09.(TLJ) (Entered: 12/04/2009) |
| 12/11/2009 | 235 | RESPONSE in Opposition re 227 MOTION for Sanctions against Defendants filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit 1-4, # 2 Exhibit 5-8, # 3 Exhibit 9-12)(Casey, Timothy) (Entered: 12/11/2009) |
| 12/17/2009 | 236 | Notice re Notice of Service of Defendants Arpaio and MCSO's 19th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 12/17/2009) |
| 12/23/2009 | 237 | REPLY in Support re 227 MOTION for Sanctions against Defendants filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit Second Declaration of Peter S. Kozinets in Support of Plaintiffs' Motion for Sanctions, # 2 Appendix Index of Exhibits to Peter S. Kozinets' |

| | | |
|---|---|---|
| | | Second Declaration, # 3 Exhibit Exhibits A-C, # 4 Exhibit Exhibits D-F) (Kozinets, Peter) (Entered: 12/23/2009) |
| 01/04/2010 | | Notice of request for e-notices by RONALD GALLEGOS. (Gallegos, Ronald) (Entered: 01/04/2010) |
| 01/04/2010 | 238 | Notice re Notice of Service of Defendants Arpaio and MCSO's 20th Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 01/04/2010) |
| 01/04/2010 | 239 | Notice re Notice of Service of Defendant MCSO's Responses to Plaintiffs' Second Set of Interrogatories by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 01/04/2010) |
| 01/06/2010 | 240 | Notice re Second Amended Notice of Videotaped Deposition of Chief David Hendershott by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 01/06/2010) |
| 01/12/2010 | 241 | ORDER. This afternoon the Court conferred with the parties telephonically on the Defendants' oral motion to seal the deposition of Mr. Hendershott, currently scheduled for January 19, until such time as Mr. Hendershott testifies at the trial of this matter. The Defendants' motion is denied without prejudice to the Defendant asserting, during the course of the deposition itself, a request for protective order with respect to specific material that Defendants assert to be entitled to protection under Fed. R. Civ. P. 26(b)(3)(5) and 26(c), or specific questions that they assert are not "reasonably calculated to lead to the discovery of admissible evidence." The parties are encouraged to resolve all such matters between themselves through the exercise of sound professional judgment and courtesy. To the extent that such issues nevertheless elude resolution between the parties, the Court has a full calender on the 19th, but will attempt to make itself telephonically available, if necessary, during the course of the day to make such rulings. If the Court is not immediately available to resolve questions of privilege, the parties are instructed to proceed with the deposition on other topics, and save the disputed questions until the Court can be reached. signed on this 12th day of January, 2010 by G. Murray Snow. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (GMS) (Entered: 01/12/2010) |
| 01/12/2010 | 242 | Notice re of Service of Plaintiffs' Second Set of Requests for Admission and Requests for Production and Third Set of Interrogatories to Defendant Maricopa County Sheriff's Office by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 01/12/2010) |
| 01/15/2010 | 243 | Notice re Third Amended Notice of Videotaped Deposition of Chief David Hendershott by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 01/15/2010) |
| 01/20/2010 | 244 | Notice re Service of Plaintiffs' Fifth Supplemental Disclosure Statement by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David |

| | | |
|---|---|---|
| | | Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 01/20/2010) |
| 01/25/2010 | 245 | Notice re Notice of Service of Defendant MCSO's 11th Supplemental Response to Plaintiffs' First Set of Production of Documents and Things by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 01/25/2010) |
| 01/29/2010 | 246 | ORDER re 227 MOTION for Sanctions: setting oral argument for Friday, February 4, 2010 at 11:00 a.m. in Courtroom 602, Sandra Day O'Connor U.S. Federal Courthouse, 401 W. Washington St., Phoenix, Arizona 85003-2151. Each side will be given a maximum of twenty minutes to present their arguments and answer the Courts questions. Signed by Judge G Murray Snow on 1/29/10. (KMG) (Entered: 01/29/2010) |
| 01/29/2010 | 247 | MOTION to Compel the United States Department of Homeland Securityand/or the United States Immigration and Customs Enforcement to Produce Two Documents and Tender Five Witnesses for Deposition by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Text of Proposed Order) (Casey, Timothy) (Entered: 01/29/2010) |
| 02/01/2010 | 248 | AMENDED ORDER Hearing set as to 227 MOTION for Sanctions against Defendants: setting oral argument for Thursday, February 4, 2010 at 11:00 a.m. in Courtroom 602, Sandra Day O'Connor U.S. Federal Courthouse, 401 W. Washington St., Phoenix, Arizona 85003-2151. Each side will be given a maximum of twenty minutes to present their arguments and answer the Court's questions.Signed by Judge G Murray Snow on 1/29/10. (KMG) (Entered: 02/01/2010) |
| 02/03/2010 | 249 | Notice re Notice of Supplemental Legal Authority and Facts in Support of Motion for Sanctions by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re 227 MOTION for Sanctions against Defendants (Attachments: # 1 Affidavit Declaration of Aaron J. Lockwood, # 2 Appendix Index of Exhibits to Aaron J. Lockwood's Declaration in Support of Plaintiffs' Notice of Supplemental Legal Authority and Facts in Support of Motion for Sanctions, # 3 Exhibit Exhibits A-I)(Kozinets, Peter) (Entered: 02/03/2010) |
| 02/03/2010 | 250 | Notice re Amended Notice of Deposition of Deputy Michael Kikes by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 02/03/2010) |
| 02/04/2010 | 251 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: David Bodney, Peter Kozinets, Anne Lai, Aaron Lockwood and Daniel Pochada for plaintiffs. Timothy Casey for defendants. Motion Hearing held on 2/4/2010 re 227 Motion for Sanctions against Defendants filed by Velia Meraz, David Rodriguez, Somos America, Manuel Nieto, Jr, Jessica Quitugua Rodriguez, Manuel de Jesus Ortega Melendres. Argument presented. IT IS ORDERED taking under advisement 227 Motion for Sanctions. Order to follow. Status Conference set for 3/19/2010 at 9:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before |

| | | |
|---|---|---|
| | | Judge G Murray Snow. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 02/04/2010) |
| 02/04/2010 | 252 | Notice re Defendant Arpaio and MCSO's Fifth Cross Notice of Videotaping Certain Depositions Noticed by Plaintiffs by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 02/04/2010) |
| 02/05/2010 | 253 | TRANSCRIPT DESIGNATION AND ORDER FORM by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 2/4/2010 before Judge Hon. G. Murray Snow. (Kozinets, Peter) (Entered: 02/05/2010) |
| 02/05/2010 | 254 | Notice re Service of Plaintiffs' Sixth Supplemental Disclosure Statement by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Kozinets, Peter) (Entered: 02/05/2010) |
| 02/08/2010 | 255 | TRANSCRIPT DESIGNATION AND ORDER FORM by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 02/04/2010 before Judge G. Murray Snow. (Casey, Timothy) (Entered: 02/08/2010) |
| 02/08/2010 | 256 | TRANSCRIPT of Proceedings re: Motion Hearing held on 2/4/2010 before Judge G Murray Snow. Court Reporter: Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/1/2010. Redacted Transcript Deadline set for 3/11/2010. Release of Transcript Restriction set for 5/10/2010. (BAS) (Entered: 02/08/2010) |
| 02/08/2010 | 257 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT 256 (BAS) (Entered: 02/08/2010) |
| 02/11/2010 | 258 | Notice re Notice of Service of Defendants MCSO's Response to Plaintiffs' Second Set of Request for Admission and Requests for Production and Third Set of Interrogatories by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 02/11/2010) |
| 02/11/2010 | 259 | Notice re Service of Plaintiffs' Seventh Supplemental Disclosure Statement by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Lockwood, Aaron) (Entered: 02/11/2010) |
| 02/12/2010 | 260 | RESPONSE in Opposition re 247 MOTION to Compel the United States Department of Homeland Securityand/or the United States Immigration and Customs Enforcement to Produce Two Documents and Tender Five Witnesses for Deposition filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit Exhibit A)(Kozinets, Peter) (Entered: 02/12/2010) |
| 02/12/2010 | 261 | |

| | | |
|---|---|---|
| | | ORDER - IT IS ORDERED granting Plas 227 Motion for Sanctions to the extent that Dfts have destroyed stat sheets that were in existence or came intoexistence after 7/21/2008 with the appropriate adverse inference(s) to be drawn to be determined after discovery closes. FURTHER ORDERED that by 3/4/2010 Dfts shall provide items to Plas as described within this order. FURTHER ORDERED setting a Status Conference for 3/19/2010 at 9:30 a.m. FURTHER ORDERED that Plas may redepose Sheriff Arpaio concerning the contents of his immigration file not previously provided to Plas. Dfts will pay the cost for the court reporter and will pay the reasonable costs incurred by one of Plas' cnsl to prepare for and take the deposition. Signed by Judge G Murray Snow on 2/11/10. (See order for details)(SAT) (Entered: 02/12/2010) |
| 02/16/2010 | 262 | RESPONSE to Motion re 247 MOTION to Compel the United States Department of Homeland Securityand/or the United States Immigration and Customs Enforcement to Produce Two Documents and Tender Five Witnesses for Deposition filed by United States. (Harwood, Ann) (Entered: 02/16/2010) |
| 02/17/2010 | 263 | NOTICE of Deposition of Anabel Avitia, Jerry Cosio and Leopoldo Arteaga, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 02/17/2010) |
| 02/18/2010 | 264 | STIPULATION *Motion for Extension of Time* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Lai, Anne) (Entered: 02/18/2010) |
| 02/18/2010 | 265 | Notice re Notice of Serviice of Defendants Arpaio and MCSO's 21st Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 02/18/2010) |
| 02/19/2010 | 266 | ORDER - The Court, having considered the parties' 264 Stipulated Motion for Extension of Time (First Request) for Defendants to take the deposition of Anabel Avitia, IT IS ORDERED that the deadline to commence and complete the deposition of Anabel Avitia is 3/1/2010. Signed by Judge G Murray Snow on 2/19/10. (SAT) (Entered: 02/19/2010) |
| 02/19/2010 | 267 | MOTION for Clarification of the Court's February 12, 2010 Order Regarding Plaintiffs' Request for Attorneys' Fees and Costs by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 02/19/2010) |
| 02/19/2010 | 268 | REPLY in Support re 247 MOTION to Compel the United States Department of Homeland Securityand/or the United States Immigration and Customs Enforcement to Produce Two Documents and Tender Five Witnesses for Deposition filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 02/19/2010) |
| 02/19/2010 | 269 | Notice re Service of Plaintiffs' Eighth Supplemental Disclosure Statement and Plaintiff Somos America's Supplemental and Amended Responses to Defendant Arpaio's First Set of Interrogatories by Manuel de Jesus Ortega |

SER309

| | | |
|---|---|---|
| | | Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Lockwood, Aaron) (Entered: 02/19/2010) |
| 02/22/2010 | 270 | MOTION to Strike Plaintiffs' Motion for Clarification and RESPONSE in Opposition re 267 MOTION for Clarification of the Court's February 12, 2010 Order Regarding Plaintiffs' Request for Attorneys' Fees and Costs filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) Modified on 2/23/2010 (SAT). INCORRECT EVENT TYPE SELECTED. THIS ENTRY HAS BEEN MODIFIED FROM "RESPONSE IN OPPOSITION" TO "MOTION TO STRIKE". (Entered: 02/22/2010) |
| 02/23/2010 | 271 | REPLY in Support re 267 MOTION for Clarification of the Court's February 12, 2010 Order Regarding Plaintiffs' Request for Attorneys' Fees and Costs filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 02/23/2010) |
| 02/23/2010 | 272 | RESPONSE to Motion re 270 MOTION to Strike filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 02/23/2010) |
| 02/24/2010 | 273 | NOTICE of Deposition of Anabel Avitia, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 02/24/2010) |
| 02/24/2010 | 274 | ORDER - IT IS ORDERED that Dft file a Response on the merits to Plas' 267 MOTION for Clarification (that the Court will treat as a Motion for Reconsideration), such response not to exceed five pages and to be filed by 3/5/2010. FURTHER ORDERED that Plas' may file a Reply not to exceed three pages and to be filed by 3/12/2010. FURTHER ORDERED that to the extent Dft's Response includes a 270 Motion to Strike that Motion is denied. Signed by Judge G Murray Snow on 2/24/10. (SAT) (Entered: 02/24/2010) |
| 02/25/2010 | 275 | MOTION for Protective Order *(unopposed)* by United States. (Attachments: # 1 Text of Proposed Order)(Harwood, Ann) (Entered: 02/25/2010) |
| 02/26/2010 | 276 | Notice re Notice of Service of Defendants Arpaio and MCSO's 22nd Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 02/26/2010) |
| 02/26/2010 | 277 | Notice re Service by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America *of Plaintiffs' Ninth Supplemental Disclosure Statement* (Lockwood, Aaron) (Entered: 02/26/2010) |
| 03/01/2010 | 278 | ORDER granting 275 Unopposed Motion for Protective Order. ORDERED that Immigration and Customs Enforcement (ICE) may disclose to the parties' counsel documents subject to the Privacy Act, 5 U.S.C. section 552(a) and documents containing personal identifying information covered by the law enforcement privilege, subject to the following Protective Order. (See document for full details). Signed by Judge G Murray Snow on 3/1/10.(LAD) (Entered: 03/01/2010) |

| | | |
|---|---|---|
| 03/02/2010 | 279 | ORDER granting in part and denying in part 247 Motion to Compel. (See document for further details). Signed by Judge G Murray Snow on 3/1/10. (LAD) (Entered: 03/02/2010) |
| 03/05/2010 | 280 | NOTICE of Deposition of Alonzo Pena, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 03/05/2010) |
| 03/05/2010 | 281 | NOTICE of Deposition of Jason Kidd, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 03/05/2010) |
| 03/05/2010 | 282 | RESPONSE in Opposition re 267 MOTION for Clarification of the Court's February 12, 2010 Order Regarding Plaintiffs' Request for Attorneys' Fees and Costs filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 03/05/2010) |
| 03/08/2010 | 283 | RESPONSE to Motion re 227 MOTION for Sanctions against Defendants AND MOTION to Require a Representative of Maricopa County's OET to Attend Scheduling Conference filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Casey, Timothy) Modified on 3/9/2010 TO INCLUDE MOTION (KMG). (Entered: 03/08/2010) |
| 03/08/2010 | 284 | Notice re Notice of Service of Defendant MCSO's 12th Supplemental Response to Plaintiff's First Set of Requests for Production of Documents and Things by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 03/08/2010) |
| 03/12/2010 | 285 | REPLY in Support re 267 MOTION for Clarification of the Court's February 12, 2010 Order Regarding Plaintiffs' Request for Attorneys' Fees and Costs filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Kozinets, Peter) (Entered: 03/12/2010) |
| 03/18/2010 | 286 | REPLY to Response to Motion re 283 MOTION for *Sanctions* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit Third Declaration of Peter S. Kozinets in Support of Plaintiffs' Motion for Sanctions, # 2 Appendix Index of Exhibits to Peter S. Kozinets' Third Declaration in Support of Plaintiffs' Motion for Sanctions, # 3 Exhibit Exhibits A and B)(Kozinets, Peter) (Entered: 03/18/2010) |
| 03/19/2010 | 287 | TRANSCRIPT DESIGNATION AND ORDER FORM by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 03-19-2010 before Judge Hon. G. Murray Snow. (Casey, Timothy) (Entered: 03/19/2010) |
| 03/19/2010 | 288 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: David Bodney, Peter Kozinets, and Daniel Pochada for plaintiffs. Timothy Casey for defendants. Amin Aminfar and Ann Harwood for United States. Thomas K. Irvine is also present. Status Conference held on 3/19/2010. Order to follow. Next Status Conference is set for 7/16/2010 at 9:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (Court Reporter Gary Moll.) This is a TEXT |

| | | |
|---|---|---|
| | | ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 03/19/2010) |
| 03/22/2010 | 289 | ORDER granting Plaintiffs' Motion 267 for Clarification which it elected to treat as a Motion for Reconsideration. The Court will award Plaintiff' reasonable attorneys' fees incurred in bringing their Motion for Sanctions upon Plaintiffs' compliance with LRCiv. 54.2. FURTHER ORDERED reaffirming that, except as otherwise ordered by the Court, the Case Management Order is in force and discovery is closed. The Court vacates the current deadlines for the submission of expert reports. A follow-up Status Conference is set for July 16, 2010 at 9:30 a.m. Prior to the Status Conference the parties will consult on the additional discovery that they deem necessary in light of the newly-identified and disclosed documents. No later than July 13, 2010, the parties will inform the Court as to: (1) the additional discovery that they agree is necessary; and (2) their respective positions with respect to the remaining desired discovery on which they cannot agree. MCSO makes an oral request to file a Motion for an Order to Show Cause against Maricopa County concerning the lately-identified documents. The Court grants the request for the Defendants to file such a motion but further indicates that while some discovery may be appropriate as to the reason for the delay in providing the most recent document disclosure, the Court will not make this case a forum for satellite litigation. The Court denies without prejudice the request that the Court determine who has the right to possess or have access to the documents that are currently in the possession of Maricopa County. Defendants' Motion 283 to Require a Representative of Maricopa County's OET to Attend the March 19, 2010 Scheduling Conference is denied as moot. Signed by Judge G Murray Snow on 3/22/10.(KMG) (Entered: 03/22/2010) |
| 03/22/2010 | 290 | TRANSCRIPT of Proceedings re: Status Conference held on 03/19/2010 before Judge G Murray Snow. Court Reporter: Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/12/2010. Redacted Transcript Deadline set for 4/22/2010. Release of Transcript Restriction set for 6/21/2010. (BAS) (Entered: 03/22/2010) |
| 03/22/2010 | 291 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT 290 (BAS) (Entered: 03/22/2010) |
| 03/22/2010 | 292 | TRANSCRIPT DESIGNATION AND ORDER FORM by Maricopa, County of for proceedings held on 03/19/10 before Judge Hon. G. Murray Snow. (Moberly, Michael) (Entered: 03/22/2010) |
| 03/26/2010 | 293 | TRANSCRIPT DESIGNATION AND ORDER FORM by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 3/19/2010 before Judge G. Murray Snow. (Kozinets, Peter) (Entered: 03/26/2010) |
| 03/26/2010 | 294 | TRANSCRIPT DESIGNATION AND ORDER FORM by United States for proceedings held on 02/4/2010 before Judge Hon. G. Murray Snow. (Aminfar, Amin) (Entered: 03/26/2010) |

| | | |
|---|---|---|
| 03/26/2010 | 295 | TRANSCRIPT DESIGNATION AND ORDER FORM by United States for proceedings held on 03/19/2010 before Judge Hon. G. Murray Snow. (Aminfar, Amin) (Entered: 03/26/2010) |
| 04/02/2010 | 296 | NOTICE of Appearance by Leigh Eric Dowell, Alec R. Hillbo and Kerry S. Martin on behalf of Joseph M Arpaio, Maricopa County Sheriff's Office (Dowell, Leigh) Modified on 4/8/2010 (TLJ). DOCKET TEXT MODIFIED TO REFLECT ADDITIONAL COUNSEL. (Entered: 04/02/2010) |
| 04/08/2010 | 297 | Notice re Notice of Service of Defendant MCSO's 13th Supplemental Response to Plaintiffs' First Set of Requests for Production of Documents and Things by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 04/08/2010) |
| 04/08/2010 | 298 | Notice re Notice of Service of Defendants Arpaio and MCSO's 23rd Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 04/08/2010) |
| 04/08/2010 | 299 | Notice re Notice of Service of Defendants Arpaio and MCSO's Amended 23rd Supplemental Disclosure Statement by Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 04/08/2010) |
| 04/08/2010 | 300 | Notice re Notice of Service of Defendant MCSO's Amended 13th Supplemental Response to Plaintiffs' First Set of Request for Production of Documents and Things by Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 04/08/2010) |
| 05/14/2010 | 301 | MOTION for Court-Assisted Mediation by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 05/14/2010) |
| 05/20/2010 | 302 | RESPONSE in Opposition re 301 MOTION for Court-Assisted Mediation *Defendants' Response in Opposition to Plaintiffs' Motion for Court-Assisted Mediation* filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 05/20/2010) |
| 05/21/2010 | 303 | NOTICE OF ATTORNEY SUBSTITUTION: Elizabeth Adair Strange appearing for United States. Attorney Ann Elizabeth Harwood terminated. (Strange, Elizabeth) (Entered: 05/21/2010) |
| 05/25/2010 | 304 | MOTION to Withdraw as Attorney, MOTION to Substitute Attorney: for substitution of Stanley Young, Andrew Byrnes and Stephen Chien of Covington & Burling LLP in place of David J. Bodney, Peter S. Kozinets and Aaron J. Lockwood of Steptoe & Johnson LLP by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit LRCiv. 83.3 (b)(2) Certification of Counsel, # 2 Text of Proposed Order [Proposed] Order Granting Application for Withdrawal and Substitution of Counsel)(Bodney, David) (Entered: 05/25/2010) |
| 05/26/2010 | 305 | MOTION for Admission Pro Hac Vice as to attorney Stanley Young on behalf of plaintiffs Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 05/26/2010) |

| | | |
|---|---|---|
| 05/26/2010 | 306 | MOTION for Admission Pro Hac Vice as to attorney Andrew Carl Byrnes on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 05/26/2010) |
| 05/26/2010 | | PRO HAC VICE FEE PAID. $ 100, receipt number PHX097286 as to Stanley Young, Andrew Carl Byrnes. (BAS) (Entered: 05/26/2010) |
| 05/26/2010 | 307 | ORDER pursuant to General Order 05-25 granting 305 Motion for Admission Pro Hac Vice; granting 306 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 05/26/2010) |
| 06/01/2010 | 308 | MOTION for Admission Pro Hac Vice as to attorney Stephen C Chien on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 06/01/2010) |
| 06/01/2010 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX097411 as to Stephen C Chien. (BAS) (Entered: 06/01/2010) |
| 06/01/2010 | 309 | ORDER pursuant to General Order 05-25 granting 308 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 06/01/2010) |
| 06/02/2010 | | Notice of request for e-notices by Wade Swanson. (Swanson, Wade) (Entered: 06/02/2010) |
| 06/02/2010 | 310 | Notice re The Parties Joint Notice of the Status of Settlement Discussions by Joseph M Arpaio, Maricopa County Sheriff's Office, Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Casey, Timothy) (Entered: 06/02/2010) |
| 06/07/2010 | 311 | ORDER denying 301 Motion for Court-Assisted Mediation without prejudice. Signed by Judge G Murray Snow on 6/4/10.(LAD) (Entered: 06/07/2010) |
| 06/16/2010 | 312 | MOTION for Extension of Time To Produce to Plaintiffs the Archived Emails of the MCSO by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 06/16/2010) |
| 06/17/2010 | 313 | ORDER granting 304 Motion to Withdraw as Attorney. Attorney Aaron James Lockwood; David Jeremy Bodney and Peter Shawn Kozinets terminated; granting 304 Motion to Substitute Attorney. Attorney Young, Byrnes and Chien substituted as counsel for plaintiffs. Signed by Judge G Murray Snow on 6/16/10.(DMT) (Entered: 06/17/2010) |

| | | |
|---|---|---|
| 06/23/2010 | 315 | Mail Returned as Undeliverable. Mail sent to Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. Reason for return: Return to Sender. Not Deliverable As Addressed. Unable to Forward. Document number 313. (HLA) (Entered: 06/28/2010) |
| 06/25/2010 | 314 | RESPONSE to Motion re 312 MOTION for Extension of Time To Produce to Plaintiffs the Archived Emails of the MCSO filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Chien, Stephen) (Entered: 06/25/2010) |
| 07/01/2010 | 316 | REPLY in Support re 312 MOTION for Extension of Time To Produce to Plaintiffs the Archived Emails of the MCSO filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 07/01/2010) |
| 07/09/2010 | 317 | ORDER deferring ruling on the 312 Motion for Extension of Time to Produce to Plaintiffs the Archived Emails of the MCSO. Signed by Judge G Murray Snow on 7/8/10.(KMG) (Entered: 07/09/2010) |
| 07/09/2010 | 318 | Notice re the Parties' Touhy Requests by United States of America (Strange, Elizabeth) (Entered: 07/09/2010) |
| 07/09/2010 | 319 | MOTION for Protective Order *Supplanting the Court's Order Dated March 1, 2010 (Unopposed)* by United States of America. (Attachments: # 1 Text of Proposed Order)(Strange, Elizabeth) (Entered: 07/09/2010) |
| 07/12/2010 | 320 | MOTION for Admission Pro Hac Vice as to attorney Tammy Albarran on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 07/12/2010) |
| 07/12/2010 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX098864 as to Tammy Albarran. (BAS) (Entered: 07/12/2010) |
| 07/12/2010 | 321 | ORDER pursuant to General Order 05-25 granting 320 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 07/12/2010) |
| 07/13/2010 | 322 | STATEMENT of Joint Status Conference Statement by Plaintiff Manuel de Jesus Ortega Melendres. (Young, Stanley) (Entered: 07/13/2010) |
| 07/15/2010 | 323 | NOTICE of Deposition of Alonzo Pena (Amended), filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 07/15/2010) |
| 07/15/2010 | 324 | NOTICE of Deposition of Jason Kidd (Amended), filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 07/15/2010) |
| 07/16/2010 | 325 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: Stanley Young, Stephen Chien, Anne Lai, Daniel Pochoda, Nancy Ramirez and Cecilia Wang for plaintiffs. Timothy Casey for |

| | | |
|---|---|---|
| | | defendants. Elizabeth Strange for United States. Status Conference held on 7/16/2010. IT IS ORDERED granting 319 Motion for Protective Order. IT IS FURTHER ORDERED granting 312 Motion for Extension of Time. Defendants shall produce discoverable e-mails by 8/11/2010, as set forth on the record. IT IS FURTHER ORDERED that if the Defendant(s) intend to file an Order to Show Cause or seek other relief against the County in this matter, they have until 8/18/2010 to do so. Status Conference set for 10/1/2010 at 8:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 07/16/2010) |
| 07/16/2010 | 326 | Notice re Filing of Stipulated Protective Order for ICE Depositions by United States of America (Attachments: # 1 Text of Proposed Order)(Strange, Elizabeth) (Entered: 07/16/2010) |
| 07/19/2010 | 327 | TRANSCRIPT DESIGNATION AND ORDER FORM by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on July 16, 2010 before Judge Hon. G. Murray Snow. (Casey, Timothy) (Entered: 07/19/2010) |
| 07/20/2010 | 328 | TRANSCRIPT DESIGNATION AND ORDER FORM by Manuel de Jesus Ortega Melendres for proceedings held on 7/16/2010 before Judge Hon. G. Murray Snow. (Young, Stanley) (Entered: 07/20/2010) |
| 07/20/2010 | 329 | PROTECTIVE ORDER REGARDING THE DEPOSITIONS OF FORMER AND CURRENT ICE EMPLOYEES re 326 Other Notice. Signed by Judge G Murray Snow on 7/20/10. (TLJ) (Entered: 07/20/2010) |
| 07/21/2010 | 330 | TRANSCRIPT of Proceedings re: Status Conference held on 07/16/2010 before Judge G Murray Snow. Court Reporter: Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/11/2010. Redacted Transcript Deadline set for 8/23/2010. Release of Transcript Restriction set for 10/19/2010. (BAS) (Entered: 07/21/2010) |
| 07/22/2010 | 331 | TRANSCRIPT DESIGNATION AND ORDER FORM by Joseph M Arpaio for proceedings held on 07/16/2010 before Judge Snow. (Dowell, Leigh) (Entered: 07/22/2010) |
| 07/30/2010 | 332 | STIPULATION *and Proposed Protective Order* by Joseph M Arpaio, Maricopa County Sheriff's Office, Maricopa, County of, Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Casey, Timothy) (Entered: 07/30/2010) |
| 08/05/2010 | 333 | PROTECTIVE ORDER pursuant to the parties' Stipulation re 332 the Carve Out MCSO Archived Emails, the Court finds that Plaintiffs' treatment and use of the Maricopa County Sheriff's Office archived "carve-out" emails shall be as directed within this Order. Signed by Judge G Murray Snow on 8/5/10. (NOTE: See Protective Order for full details)(KMG) (Entered: 08/05/2010) |

| | | |
|---|---|---|
| 08/11/2010 | 334 | NOTICE re Notice of Service of Defendant MCSO's 14th Supplemental Response to Plaintiffs' First Set of Production of Documents and Things by Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 08/11/2010) |
| 08/11/2010 | 335 | NOTICE re Notice of Defendants Arpaio and the MCSO's Compliance With Court Order Dated July 16, 2010 Re MCSO Archived Emails by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 08/11/2010) |
| 08/13/2010 | 336 | MOTION to Withdraw as Attorney by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Affidavit Rule 83.3(b)(2) Certification, # 2 Text of Proposed Order)(Casey, Timothy) (Entered: 08/13/2010) |
| 08/17/2010 | 337 | MOTION Order to Show Cause and Allowing Defendants' Leave to Take Additional Discovery by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Exhibits A thru E)(Dowell, Leigh) (Entered: 08/17/2010) |
| 08/19/2010 | 338 | NOTICE re Service of the United States' Responses to the Parties' Touhy Requests by United States of America. (Strange, Elizabeth) (Entered: 08/19/2010) |
| 08/23/2010 | 339 | ORDER granting 336 Motion to Withdraw as Attorney, and that Schmitt, Schneck, Smyth & Herrod, P.C. and its attorneys are withdrawn as counsel of record for Defendants Joseph M. Arpaio and the Maricopa County Sheriff's Office in this action. FURTHER ORDERD that the firm of Ogletree Deakins Nash Smoak & Stewart PC and its attorneys Alec R. Hillbo, Kerry Scott Martin and Leigh Eric Dowell shall continue to be counsel of record for Joseph M. Arpaio and the Maricopa County Sheriff's Office. Signed by Judge G Murray Snow on 8/23/10.(KMG) (Entered: 08/23/2010) |
| 08/24/2010 | 340 | MOTION for Hearing or Conference re: Status Conference Regarding Representation of MCSO and Sheriff Joe Arpaio by Joseph M Arpaio, Maricopa County Sheriff's Office. (Dowell, Leigh) (Entered: 08/24/2010) |
| 08/25/2010 | 341 | NOTICE of Appearance by Thomas P Liddy on behalf of Joseph M Arpaio (Liddy, Thomas) (Entered: 08/25/2010) |
| 08/25/2010 | 342 | NOTICE of Appearance by David A Selden on behalf of Maricopa County Administration (Selden, David) (Entered: 08/25/2010) |
| 08/25/2010 | 343 | RESPONSE to Motion re 340 MOTION for Hearing or Conference re: Status Conference Regarding Representation of MCSO and Sheriff Joe Arpaio filed by Maricopa County Administration. (Selden, David) Modified on 8/26/2010 CORRECTION: This document is not in compliance with LRCiv 7.1(c) - text searchability. Attorney Noticed. (KMG). (Entered: 08/25/2010) |
| 08/26/2010 | 344 | NOTICE of Change of Address by Anne Lai (Lai, Anne) (Entered: 08/26/2010) |
| 08/26/2010 | 345 | ORDER Setting a Telephonic Conference on this Motion re 340 MOTION for Status Conference Regarding Representation of MCSO and Sheriff Joe Arpaio: Motion Hearing set for 9/9/2010 at 03:00PM before Judge G Murray Snow. The parties participating are directed to call (602) 322-7650 from a |

| | | |
|---|---|---|
| | | land line no later than five minutes before the hearing. MCSO shall provide the Court, on or before September 2, 2010, with the procedures that it asserts bind the Sheriff's Office with respect to the procurement of professional services. Signed by Judge G Murray Snow on 8/26/10. (KMG) (Entered: 08/26/2010) |
| 08/27/2010 | 346 | NOTICE re Erratum of Notice of Appearance by Joseph M Arpaio. (Liddy, Thomas) (Entered: 08/27/2010) |
| 09/02/2010 | 347 | NOTICE re to Court of Procedure for Selection of Counsel by Maricopa County by Joseph M Arpaio. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Liddy, Thomas) (Entered: 09/02/2010) |
| 09/03/2010 | 348 | RESPONSE to Motion re 337 MOTION Order to Show Cause and Allowing Defendants' Leave to Take Additional Discovery filed by Manuel de Jesus Ortega Melendres. (Young, Stanley) (Entered: 09/03/2010) |
| 09/03/2010 | 349 | DECLARATION of Matthew J. Steilen In Support of Plaintiffs' Response to Motion for an Order to Show Cause and for Leave to Take Additional Discovery re 348 Response to Motion by Plaintiff Manuel de Jesus Ortega Melendres. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15)(Young, Stanley) (Entered: 09/03/2010) |
| 09/08/2010 | 350 | MOTION to Strike *SHERIFF'S MOTION re* 337 *FOR ORDER TO SHOW CAUSE AND FOR LEAVE TO TAKE ADDITIONAL DISCOVERY* by Maricopa County. (Attachments: # 1 Exhibit Exhibits A, B and C)(Selden, David) Modified on 9/9/2010 CORRECTION: as to document linkage. (KMG). (Entered: 09/08/2010) |
| 09/09/2010 | 351 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: Stanley Young, Stephen Chien, Nancy Ramirez and Cecilia Wang for plaintiffs. Leigh Eric Dowell for defendants. Thomas Liddy and Richard Stewart, separate counsel entering an appearance on behalf of defendants. David Selden for Maricopa County. Elizabeth Strange for United States. Telephone Conference held on 9/9/2010. Richard Stewart shall file a Notice of Appearance by 9/16/2010. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/09/2010) |
| 09/09/2010 | 352 | Letter dated 9/9/10 from Joseph M Arpaio, Sheriff re counsel. (SAT) (Entered: 09/10/2010) |
| 09/10/2010 | 353 | TRANSCRIPT REQUEST by Maricopa County Administration for proceedings held on September 9, 2010 before Judge G. Murray Snow.. (Selden, David) (Entered: 09/10/2010) |
| 09/10/2010 | 354 | MOTION for Extension of Time to File Response/Reply as to 348 Response to Motion, 349 Declaration,, 350 MOTION to Strike *SHERIFF'S MOTION FOR ORDER TO SHOW CAUSE AND FOR LEAVE TO TAKE ADDITIONAL DISCOVERY* by Joseph M Arpaio, Maricopa County Sheriff's |

| | | |
|---|---|---|
| | | Office. (Attachments: # 1 Text of Proposed Order Order)(Martin, Kerry) (Entered: 09/10/2010) |
| 09/13/2010 | 355 | MOTION to Change Venue/Transfer Case to to Hon. G. Murray Snow by United States of America. (Attachments: # 1 Text of Proposed Order) (Aminfar, Amin) (Entered: 09/13/2010) |
| 09/14/2010 | 356 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Status Conference Proceedings held on 09/09/2010, before Judge G Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/5/2010. Redacted Transcript Deadline set for 10/15/2010. Release of Transcript Restriction set for 12/13/2010. (BAS) (Entered: 09/14/2010) |
| 09/15/2010 | 357 | TRANSCRIPT REQUEST *of Telephonic Status Conference* by Joseph M Arpaio for proceedings held on 09/09/2010 before Judge G. Murray Snow.. (Dowell, Leigh) (Entered: 09/15/2010) |
| 09/15/2010 | 358 | ORDER granting 354 Motion for Extension of Time to File Reply re 337 MOTION Order to Show Cause and Allowing Defendants' Leave to Take Additional Discovery - extending the deadline for filing the OSC Reply from Monday, September 13, 2010 until the date on which the Sheriff's Response to the County's Motion to Strike is due, on September 27, 2010. Signed by Judge G Murray Snow on 9/15/10.(KMG) (Entered: 09/15/2010) |
| 09/15/2010 | 359 | MOTION for Admission Pro Hac Vice as to attorney Matthew James Steilen on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 09/15/2010) |
| 09/15/2010 | 360 | MOTION for Admission Pro Hac Vice as to attorney Kevin Joseph Hickey on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 09/15/2010) |
| 09/15/2010 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX101339 as to Matthew James Steilen. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 09/15/2010) |
| 09/15/2010 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX101340 as to Kevin Joseph Hickey. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 09/15/2010) |
| 09/15/2010 | 361 | ORDER pursuant to General Order 05-25 granting 359 Motion for Admission Pro Hac Vice; granting 360 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 09/15/2010) |
| | | |

SER319

| | | |
|---|---|---|
| 09/20/2010 | 362 | RESPONSE to Motion re 337 MOTION Order to Show Cause and Allowing Defendants' Leave to Take Additional Discovery filed by Maricopa, County of. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3 (1 of 2), # 4 Exhibit Exhibit 3 (2 of 2))(Selden, David) (Entered: 09/20/2010) |
| 09/27/2010 | 363 | Second MOTION for Extension of Time to File Reply re 337 MOTION Order to Show Cause and Allowing Defendants' Leave to Take Additional Discovery by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order Order)(Martin, Kerry) Modified on 9/28/2010 CORRECTION: as to document linkage. (KMG). (Entered: 09/27/2010) |
| 09/28/2010 | 364 | STATUS REPORT *Status Conference Statement* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Young, Stanley) (Entered: 09/28/2010) |
| 09/30/2010 | 365 | STATUS REPORT */STATUS CONFERENCE STATEMENT* by Joseph M Arpaio. (Liddy, Thomas) (Entered: 09/30/2010) |
| 09/30/2010 | 366 | MOTION for Sanctions *and Attorneys' Fees* by Maricopa County Administration. (Attachments: # 1 Exhibit Exhibit A to Maricopa County's Motion for Sanctions and Attorneys' Fees, # 2 Exhibit Exhibit B to Maricopa County's Motion for Sanctions and Attorneys' Fees)(Selden, David) (Entered: 09/30/2010) |
| 09/30/2010 | | Notice of request for e-notices by Winsome G. Gayle. (Gayle, Winsome) (Entered: 09/30/2010) |
| 10/01/2010 | 367 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: Stanley Young for plaintiffs. Thomas Liddy and Maria Brandon for defendants. Leigh Eric Dowell and Kerry Martin separate counsel for defendants. David Selden for Maricopa County. Elizabeth Strange for United States. Status Conference held on 10/1/2010. Order to follow. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 10/01/2010) |
| 10/01/2010 | 368 | ORDER denying as moot the 355 Motion to Change Venue/Transfer Case. Signed by Judge G Murray Snow on 10/1/10.(LAD) (Entered: 10/01/2010) |
| 10/01/2010 | 369 | ORDER - Defendants' Arpaio and MCSO's Second Unopposed Motion for an Extensionof Time to File a Reply in Support of Defendants' Order to Show Cause and Allowing Defendants Leave to Take Additional Discovery (Doc. 363) is denied in part and granted in part. Defendants' Arpaio and MCSO shall have to and including October 8, 2010 in which to file their Reply in Support of the Order to Show Cause (Doc. 337) and file a Response to the Motion to Strike (Doc. 350). The parties shall have to and including November 19, 2010 in which to depose the following Maricopa County Sheriff Officers: (1) Joseph Sousa; (2) Brian Sands; (3) Manuel Madrid; (4) Brett Palmer; (5) Jack MacIntyre; (6) Ramon Armendariz; (7) Carlos Rangel; (8) Sheriff Joe Arpaio; and (9) Chief Deputy David Hendershot. Plaintiffs |

| | | |
|---|---|---|
| | | shall provide full and complete expert disclosures no later than December 22, 2010. Defendants' shall provide full and complete expert disclosures no later than January 21, 2011. Rebuttal expert disclosures, if any, shall be made no later than February 4, 2011.Expert depositions shall be completed no later than March 23, 2011.Dispositive motions shall be filed no later than April 22, 2011. Maricopa County's Motion for Sanctions and Attorneys' Fees (Doc. 366) is denied.Signed by Judge G Murray Snow on 10/1/10.(LAD) (Entered: 10/01/2010) |
| 10/06/2010 | 370 | Mail Returned as Undeliverable. Mail sent to Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. Reason for return: Return to Sender, Not Deliverable as Addressed, Unable to Forward. Document number 368,369. (MHA) (Entered: 10/07/2010) |
| 10/08/2010 | 371 | REPLY to Response to Motion re 337 MOTION for an Order to Show Cause and Allowing Defendants' Leave to Take Additional Discovery AND RESPONSE to Motion re 350 MOTION to Strike MOTION 337 Order to Show Cause and Allowing Defendants' Leave to Take Additional Discovery filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Exhibits A-B)(Martin, Kerry) Modified on 10/12/2010 CORRECTION: as to document linkage and text. (KMG). (Entered: 10/08/2010) |
| 10/10/2010 | 372 | REPLY to Response to Motion re 350 MOTION to Strike *SHERIFF'S MOTION FOR ORDER TO SHOW CAUSE AND FOR LEAVE TO TAKE ADDITIONAL DISCOVERY* filed by Maricopa, County of. (Selden, David) (Entered: 10/10/2010) |
| 10/14/2010 | | Notice of request for e-notices by Nina Rivera. (Rivera, Nina) (Entered: 10/14/2010) |
| 10/29/2010 | 373 | NOTICE of Deposition of Detective Ramon Armendariz, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/29/2010) |
| 10/29/2010 | 374 | NOTICE of Deposition of Sheriff Joseph M. Arpaio, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/29/2010) |
| 10/29/2010 | 375 | NOTICE of Deposition of Chief Deputy David A. Hendershott, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/29/2010) |
| 10/29/2010 | 376 | NOTICE of Deposition of Chief Deputy John J. MacIntyre, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/29/2010) |
| 10/29/2010 | 377 | NOTICE of Deposition of Sergeant Brett Palmer, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica |

| | | |
|---|---|---|
| | | Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/29/2010) |
| 10/29/2010 | 378 | NOTICE of Deposition of Detective Carlos Rangel, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/29/2010) |
| 10/29/2010 | 379 | NOTICE of Deposition of Chief Deputy Brian Sands, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/29/2010) |
| 10/29/2010 | 380 | NOTICE re to Court Concerning Protective Order Regarding the Depositions of Jason Kidd and Alonzo Pena by United States of America. (Strange, Elizabeth) (Entered: 10/29/2010) |
| 11/02/2010 | | Notice of request for e-notices by Nina Rivera. (Rivera, Nina) (Entered: 11/02/2010) |
| 11/05/2010 | 381 | MOTION for Admission Pro Hac Vice as to attorney Lesli Gallagher on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 11/08/2010) |
| 11/05/2010 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX103240 as to Lesli Rawles Gallagher. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 11/08/2010) |
| 11/08/2010 | 382 | ORDER pursuant to General Order 05-25 granting 381 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 11/08/2010) |
| 11/09/2010 | 383 | MOTION for Protective Order by Joseph M Arpaio. (Attachments: # 1 Exhibit No. 1)(Liddy, Thomas) (Entered: 11/09/2010) |
| 11/16/2010 | 384 | ORDER. Last night the court had a telephonic conference with the parties regarding an instruction not to answer in the deposition of Chief Brian Sands. Chief Sands was instructed by his lawyer not to answer a question pertaining to a conversation between Chief Sands and Deputy Chief Jack McIntyre based on the fact that Deputy Chief McIntyre is a licensed attorney in the state and the conversation might have been covered by the attorney-client privilege. Pursuant to Ariz. Rev. Stat. 11-403(A), Deputy Chief McIntyre is not permitted to practice law while he serves as a Deputy Sheriff. Nevertheless, Defendants assert that the privilege in what Chief Sands communicated to Deputy Chief McIntrye belongs to Chief Sands if he had a legitimate belief that he was consulting Deputy Chief McIntyre in the Deputy Chief's capacity as a lawyer. It is not clear, based on the early instruction not to answer, whether Chief Sands was seeking legal advice, and, under all the circumstances, had a legitimate belief that he was consulting Deputy Chief |

| | | |
|---|---|---|
| | | McIntyre in his capacity as a lawyer. "An attorney-client relationship is said to exist when the party divulging confidences and secrets to an attorney believes the he is approaching the attorney in a professional capacity with the intent to secure legal advice." State ex rel. Thomas v. Schneider, 212 Ariz. 292, 299, 130 P.3d 991, 998(App. 2006) quoting Alexander v. Superior Court, 141 Ariz. 157, 162, 685 P.2d 1309, 1314 (1984) (quoting Trinity Ambulance Serv., Inc., v. G& L Ambulance Serv., Inc., 578 F. Supp. 1280, 1283 (1984). Defendant was ordered to permit the Plaintiff to ask questions sufficient to develop whether Chief Sands was communicating with Deputy Chief McIntyre in what he legitimately believed to be an attorney-client communication. Signed by Judge G Murray Snow on November 16, 2010. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (GMS) (Entered: 11/16/2010) |
| 11/22/2010 | 385 | TRANSCRIPT REQUEST *for Hearing held on Objections raised in the Deposition of David A. Hendershott* by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 11/19/2010 before Judge Snow.. (Brandon, Maria) (Entered: 11/22/2010) |
| 11/23/2010 | 386 | ORDER denying Defendants' Motion for An Order To Show Cause and Allowing Defendants' Leave to Take Additional Discovery (Doc. 337). FURTHER ORDERED denying as moot Maricopa County's Motion to Strike Sheriff's Motion For Order to Show Cause and For Leave to Take Additional Discovery (Doc. 350). Signed by Judge G Murray Snow on 11/23/10.(KMG) (Entered: 11/23/2010) |
| 11/23/2010 | 387 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on 11/19/2010 before Judge Snow.. (Selden, David) (Entered: 11/23/2010) |
| 11/23/2010 | 388 | RESPONSE in Opposition re 383 MOTION for Protective Order filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 11/23/2010) |
| 12/01/2010 | 390 | Mail Returned as Undeliverable. Mail sent to AggrievedandIrreparablyInjuredClassofUnitedStatesandPhoenixCitizens. Reason for return: Return to Sender, Not Deliverable as Addressed, Unable to Forward. Document number 386. (MHA) (Entered: 12/02/2010) |
| 12/02/2010 | 389 | REPLY to Response to Motion re 383 MOTION for Protective Order filed by Joseph M Arpaio. (Liddy, Thomas) (Entered: 12/02/2010) |
| 12/07/2010 | 391 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephonic Discovery Dispute Proceedings held on 11/19/2010, before Judge G Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 12/28/2010. Redacted Transcript Deadline set for 1/7/2011. Release of Transcript Restriction set for 3/7/2011. (BAS) (Entered: 12/07/2010) |
| 12/09/2010 | 392 | |

| | | |
|---|---|---|
| | | ORDER denying the 383 Motion for Protective Order without prejudice. Signed by Judge G Murray Snow on 12/9/10.(KMG) (Entered: 12/09/2010) |
| 12/21/2010 | 393 | NOTICE re Association of Counsel by Joseph M Arpaio *of Timothy J. Casey*. (Liddy, Thomas) (Entered: 12/21/2010) |
| 12/21/2010 | 394 | NOTICE of Appearance by Timothy James Casey on behalf of Joseph M Arpaio, Maricopa County Sheriff's Office (Casey, Timothy) (Entered: 12/21/2010) |
| 12/22/2010 | 395 | NOTICE re Notice of Service of Initial Expert Reports by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 12/22/2010) |
| 01/21/2011 | 396 | NOTICE of Service of dfts' Rule 26(a)(2) Disclosure of Expert Testimony, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) Modified on 1/24/2011 CORRECTION: to correct event. (KMG). (Entered: 01/21/2011) |
| 01/21/2011 | 397 | NOTICE re Notice of Errata by Joseph M Arpaio, Maricopa County Sheriff's Office re 396 Notice of Deposition. (Casey, Timothy) (Entered: 01/21/2011) |
| 01/21/2011 | 398 | NOTICE of Deposition of Robert Stewart, filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 01/21/2011) |
| 01/21/2011 | 399 | NOTICE re Notice of Service of Defendants' Rule 26(a)(2) Disclosure of Expert Testimony by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 01/21/2011) |
| 02/03/2011 | 400 | MOTION to Withdraw as Attorney by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order) (Limon, Gladys) (Entered: 02/03/2011) |
| 02/04/2011 | 401 | ORDER - pursuant to Gladys Limon's 400 Motion to Withdraw as Attorney, IT IS HEREBY ORDERED granting the Motion and allowing Gladys Limon to withdraw as attorney of record for Plaintiffs. Signed by Judge G Murray Snow on 2/4/11.(KMG) (Entered: 02/04/2011) |
| 02/04/2011 | 402 | NOTICE re of Service of Rebuttal Expert Reports by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Hickey, Kevin) (Entered: 02/04/2011) |
| 02/15/2011 | 403 | TRANSCRIPT REQUEST *AND ORDER FORM* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 10/1/2010 before Judge Hon. G. Murray Snow.. (Hickey, Kevin) (Entered: 02/15/2011) |
| 02/15/2011 | 404 | NOTICE of Deposition of Ralph B. Taylor, filed by Joseph M Arpaio. (Liddy, Thomas) (Entered: 02/15/2011) |
| 02/16/2011 | 405 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 10/01/2010, before Judge G Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or |

| | | |
|---|---|---|
| | | purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 3/9/2011. Redacted Transcript Deadline set for 3/21/2011. Release of Transcript Restriction set for 5/17/2011. (BAS) (Entered: 02/16/2011) |
| 02/17/2011 | 406 | TRANSCRIPT REQUEST by Earl Saunders of the US Department of Justice for status conference proceedings held on 10/01/2010 before Judge G Murray Snow. (BAS) (Entered: 02/17/2011) |
| 02/17/2011 | 407 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 10-01-2010 before Judge G. Murray Snow.. (Liddy, Thomas) (Entered: 02/17/2011) |
| 02/28/2011 | 408 | NOTICE of Deposition of Steven A. Camarota, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Hickey, Kevin) (Entered: 02/28/2011) |
| 03/31/2011 | 409 | ORDER - that Defendants shall file by April 12, 2011 any motion for a protective order demonstrating "compelling reasons" why Plaintiffs should be compelled to file documents it has received from Defendants under seal in conjunction with its dispositive motion. IT IS FURTHER ORDERED that should no such motion be filed Plaintiffs may then publicly file the documents it has received from Defendants in conjunction with its case dispositive motion. FURTHER ORDERED that if Defendants have timely filed such a motion and the Court has not ruled on the motion prior to the deadline for filing case dispositive motions established in this matter, Plaintiffs shall lodge such documents and any parts of any motion based upon them under seal, pending the Court's ruling on Defendants' motion. IT IS FURTHER ORDERED that Defendants will provide Plaintiffs with a privilege log of all documents in the carve-out that have been withheld because they constitute privileged communications relating to this matter by May 31, 2011. Signed by Judge G Murray Snow on 3/31/11. (KMG) (Entered: 03/31/2011) |
| 04/08/2011 | 410 | STIPULATION *and Joint Motion for Page Extensions and One Week Extension for Their Respective Motions for Summary Judgment and Responses* by Joseph M Arpaio, Maricopa County Sheriff's Office, Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez. (Attachments: # 1 Text of Proposed Order) (Casey, Timothy) (Entered: 04/08/2011) |
| 04/12/2011 | 411 | TEXT-ONLY ORDER granting 410 Stipulation/Joint Motion. Each party is permitted to file a motion for summary judgment not to exceed 34 pages in length and to file corresponding responses of such length. Parties shall have up to and including April 29, 2011 to file their summary judgment motions. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 04/12/2011) |
| 04/18/2011 | 412 | MOTION for Attorney Fees *and Costs and Memorandum in Support of Motion for Fees and Costs* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Declaration of Lesli Rawles Gallagher, # |

| | | |
|---|---|---|
| | | 2 Declaration of Anne Lai, # 3 Declaration of Daniel J. Pochoda, # 4 Text of Proposed Order)(Gallagher, Lesli) (Entered: 04/18/2011) |
| 04/29/2011 | 413 | MOTION for Summary Judgment by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Supplement, # 2 Exhibit 1-5, # 3 Exhibit 6-11, # 4 Exhibit 12-16, # 5 Exhibit 17-19, # 6 Exhibit 20-22, # 7 Text of Proposed Order)(Casey, Timothy) (Entered: 04/29/2011) |
| 04/29/2011 | 414 | MOTION to Seal *Supplemental Statement of Facts Re: Testimony of ICE Witnesses in Support of Their Motion for Summary Judgment* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 04/29/2011) |
| 04/29/2011 | 415 | SEALED LODGED Proposed Defendants' Supplemental Statement of Facts Re: Testimony of ICE Witnesses in Support of Their Motion for Summary Judgment re: 414 MOTION to Seal *Supplemental Statement of Facts Re: Testimony of ICE Witnesses in Support of Their Motion for Summary Judgment*. Document to be filed by Clerk if Motion to Seal is granted. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit 1-3)(Casey, Timothy) (Entered: 04/29/2011) |
| 04/29/2011 | 416 | MOTION for Sanctions *Plaintiffs' Renewed Motion for Sanctions* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Young, Stanley) (Entered: 04/29/2011) |
| 04/29/2011 | 417 | DECLARATION of Matthew Steilen in Support of Plaintiff's Renewed Motion for Sanctions re 416 MOTION for Sanctions *Plaintiffs' Renewed Motion for Sanctions* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Index and Exhibits 1-4, # 2 Exhibit 5-9, # 3 Exhibit 10-14)(Steilen, Matthew) (Entered: 04/29/2011) |
| 04/29/2011 | 418 | Additional Attachments to Main Document re 417 Declaration, *of Matthew Steilen with Exs 15-19* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 20-25)(Steilen, Matthew) (Entered: 04/29/2011) |
| 04/29/2011 | 419 | Additional Attachments to Main Document re 417 Declaration, *Exhibits 26-29* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Steilen, Matthew) (Entered: 04/29/2011) |
| 04/29/2011 | 420 | MOTION to Certify Class *Renewed Motion for Class Certification* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Young, Stanley) (Entered: 04/29/2011) |
| 04/29/2011 | 421 | MOTION for Partial Summary Judgment by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 04/29/2011) |

| | | |
|---|---|---|
| 04/29/2011 | 422 | STATEMENT of Facts re 421 MOTION for Partial Summary Judgment by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 04/29/2011) |
| 04/29/2011 | 423 | DECLARATION of Robert L. Stewart in Support of Plaintiffs Motion for Partial Summary Judgment re 421 MOTION for Partial Summary Judgment by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A)(Young, Stanley) (Entered: 04/29/2011) |
| 04/29/2011 | 424 | DECLARATION of Ralph B. Taylor in Support of Plaintiffs Motion for Partial Summary Judgment re 421 MOTION for Partial Summary Judgment by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Young, Stanley) (Entered: 04/29/2011) |
| 04/29/2011 | 425 | DECLARATION of Jerry Alfonso Cosio re 422 Statement *of Facts* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Declaration of Lorena Escamilla, # 2 Declaration of Lino Garcia, # 3 Declaration of Daniel Magos, # 4 Declaration of Julio Mora, # 5 Declaration of Garrett Smith, # 6 Declaration of Diona Solis, # 7 Declaration of Jorge Urteaga, # 8 Declaration of Sergio Martinez Villaman)(Young, Stanley) (Entered: 04/29/2011) |
| 04/29/2011 | 426 | DECLARATION of Kevin Hickey In Support of Plaintiffs Motion for Partial Summary Judgment re 421 MOTION for Partial Summary Judgment by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 1-4, # 3 Exhibit 5-6, # 4 Exhibit 7-8)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 427 | Additional Attachments to Main Document re 426 Declaration, *EXHIBITS 9-13* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 14-18, # 2 Exhibit 19-23)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 428 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 24-28* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 29-30, # 2 Exhibit 31-32, # 3 Exhibit 33, # 4 Exhibit 34-39)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 429 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 40-44* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 45-49, # 2 Exhibit 50-55, # 3 Exhibit 56-60, # 4 Exhibit 61-63)(Hickey, Kevin) (Entered: 04/29/2011) |

| | | |
|---|---|---|
| 04/29/2011 | 430 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 64-65* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 66-70, # 2 Exhibit 71-75, # 3 Exhibit 76-80) (Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 431 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 81-85* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 86-90, # 2 Exhibit 91-95, # 3 Exhibit 96-100, # 4 Exhibit 101-105, # 5 Exhibit 106-110, # 6 Exhibit 111-115)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 432 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 116-119* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 120-124, # 2 Exhibit 125, # 3 Exhibit 126-127, # 4 Exhibit 128-129, # 5 Exhibit 130-134)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 433 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 135-139* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 140-144, # 2 Exhibit 145-149, # 3 Exhibit 150-152, # 4 Exhibit 153-156)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 434 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 157-161* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 162, # 2 Exhibit 163-165, # 3 Exhibit 166-169, # 4 Exhibit 170-174, # 5 Exhibit 175-178, # 6 Exhibit 179-183)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 435 | Additional Attachments to Main Document re 426 Declaration, *Exhibits 184-185* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 186, # 2 Exhibit 187-191, # 3 Exhibit 192-195, # 4 Exhibit 196-200, # 5 Exhibit 201-204, # 6 Exhibit 205-208, # 7 Exhibit 209-211, # 8 Exhibit 212, # 9 Exhibit 213)(Hickey, Kevin) (Entered: 04/29/2011) |
| 04/29/2011 | 436 | MOTION for Leave to File Audio/Video Recordings *in Non-Electronic Form* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Hickey, Kevin) (Entered: 04/29/2011) |
| 05/03/2011 | 437 | MOTION for Extension of Time For Certain Motion Responses and Reply Memoranda by Joseph M Arpaio, Maricopa County Sheriff's Office, Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 05/03/2011) |
| 05/05/2011 | 438 | RESPONSE to Motion re 412 MOTION for Attorney Fees *and Costs and Memorandum in Support of Motion for Fees and Costs* filed by Joseph M |

| | | |
|---|---|---|
| | | Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 05/05/2011) |
| 05/09/2011 | 439 | NOTICE of Change of Address by Thomas P Liddy (Liddy, Thomas) (Entered: 05/09/2011) |
| 05/16/2011 | 440 | REPLY to Response to Motion re 412 MOTION for Attorney Fees *and Costs and Memorandum in Support of Motion for Fees and Costs* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Supplemental Declaration of Lesli Rawles Gallagher in Support of Reply) (Gallagher, Lesli) (Entered: 05/16/2011) |
| 05/18/2011 | 441 | ORDER granting 437 Motion and Stipulation for Extension of Time. Defendants have to and including 5/20/2011 to file their responses to 416 Motion for Sanctions, and 420 Motion to Certify Class *Renewed Motion for Class Certification*. Plaintiffs have to and including 6/3/2011 to file their Reply Memoranda. Signed by Judge G Murray Snow on 5/18/2011. (See Order for full details).(KFZ) (Entered: 05/18/2011) |
| 05/18/2011 | 442 | ORDER - granting the Motion 436 and Plaintiffs may file with the Clerk the following audio/video recordings in non-electronic form: 1) Multimedia file, Ex. 20 to Arpaio Dep. I (introduced at Arpaio Dep. I at 47:22-49:8) (footage of Feb. 26, 2007 MCSO news conference) 2) Multimedia file, Ex. 20 to Arpaio Dep. I (introduced at Arpaio Dep. I at 273:7-276:8) (Oct. 9, 2009 FOX News interview by Glenn Beck). 3) ORT 1235 (footage from Oct. 22, 2009 MCSO news conference). Signed by Judge G Murray Snow on 5/18/11. (KMG) (Entered: 05/18/2011) |
| 05/19/2011 | 443 | NOTICE re Lodging and Service of Multimedia Files in Non-Electronic Form by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re 442 Order on Motion for Leave to File,,. (Lai, Anne) (Entered: 05/19/2011) |
| 05/19/2011 | | Multimedia file, Ex. 20 to Arpaio Dep. I. submitted and stored in the Phoenix file room. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (CAD) (Entered: 05/19/2011) |
| 05/20/2011 | 444 | RESPONSE in Opposition re 420 MOTION to Certify Class *Renewed Motion for Class Certification* filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 05/20/2011) |
| 05/20/2011 | 445 | RESPONSE in Opposition re 416 MOTION for Sanctions *Plaintiffs' Renewed Motion for Sanctions* filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 05/20/2011) |
| 05/25/2011 | 446 | NOTICE re OF WITHDRAWAL OF ASSOCIATE COUNSEL STEPHEN CHIEN by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 05/25/2011) |
| 05/31/2011 | 447 | NOTICE re Notice of Service of Defendants' Privilege Log Re Carve-Out E-Mails Pursuant to Court's 03/31/11 Order by Joseph M Arpaio, Maricopa |

| | | |
|---|---|---|
| | | County Sheriff's Office re 409 Order,,,,. (Casey, Timothy) (Entered: 05/31/2011) |
| 06/01/2011 | 448 | ORDER granting 414 Motion to Seal. ORDERED directing the Clerk of the Court to file under seal Defendants' lodged Supplemental Statement of Facts re: Testimony of ICE Witnesses in Support of their Motion for Summary Judgment 415 . Signed by Judge G Murray Snow on 6/1/11.(MAP) (Entered: 06/01/2011) |
| 06/01/2011 | 449 | Sealed Supplemental Statement of Facts re 413 filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit 1 - 3)(MAP) (Entered: 06/01/2011) |
| 06/03/2011 | 450 | REPLY to Response to Motion re 416 MOTION for Sanctions *Plaintiffs' Renewed Motion for Sanctions* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 06/03/2011) |
| 06/03/2011 | 451 | DECLARATION of Matthew Steilen re 450 Reply to Response to Motion, *Plaintiffs' Renewed Motion for Sanctions* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit Index, # 2 Exhibit 30-32, # 3 Exhibit 33-35, # 4 Exhibit 36, # 5 Exhibit 37, # 6 Exhibit 38, # 7 Exhibit 39)(Steilen, Matthew) (Entered: 06/03/2011) |
| 06/03/2011 | 452 | RESPONSE to Motion re 421 MOTION for Partial Summary Judgment filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 06/03/2011) |
| 06/03/2011 | 453 | RESPONSE to Plaintiffs' Statement of Facts 422 ; and in Support of Plaintiffs' Motion for Partial Summary Judgment and Controverting Statement of Facts by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Casey, Timothy) *Modified on 6/6/2011 to correct event.*(KMG). (Entered: 06/03/2011) |
| 06/03/2011 | 454 | REPLY to Response to Motion re 420 MOTION to Certify Class *Renewed Motion for Class Certification* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 06/03/2011) |
| 06/03/2011 | 455 | RESPONSE to Motion re 413 MOTION for Summary Judgment *Plaintiffs Opposition to Defendants Motion for Summary Judgment* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 06/03/2011) |
| 06/03/2011 | 456 | STATEMENT of of Facts - Plaintiffs' Responses and Objections to Defendants' Statement of Facts and Supplemental Facts in Opposition to Defendants' Motion for Summary Judgment re 455 Response to Motion for Summary Judgment, by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 06/03/2011) |

| | | |
|---|---|---|
| 06/03/2011 | 457 | DECLARATION of Anabel Avitia re 456 Statement, *of Facts - Plaintiffs' Responses and Objections to Defendants' Statement of Facts and Supplemental Facts in Opposition to Defendants' Motion for Summary Judgment* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Declaration of Andrew Sanchez, # 2 Declaration of Adolfo Maldonato)(Young, Stanley) (Entered: 06/03/2011) |
| 06/03/2011 | 458 | DECLARATION of Kevin Hickey in Support of Plainitffs Opposition to Defendants Motion for Summary Judgment re 455 Response to Motion for Summary Judgment, by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 214-218, # 3 Exhibit 219-225, # 4 Exhibit 226-231, # 5 Exhibit 232-236, # 6 Exhibit 237-240)(Hickey, Kevin) (Entered: 06/03/2011) |
| 06/03/2011 | 459 | MOTION for Leave to File Audio Recording in Non-Electronic Form by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Hickey, Kevin) (Entered: 06/03/2011) |
| 06/06/2011 | 460 | Mail Returned as Undeliverable. Mail sent to Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens. Reason for return: Attempted Not Known; Unable to Forward; Return to Sender. Document number 448. (MHU) (Entered: 06/07/2011) |
| 06/08/2011 | 461 | ORDER granting the Motion 412 and awarding ACLU attorneys' fees in the amount of $2,002.00 and Covington & Burling attorneys' fees in the amount of$70,000.00 and $22,705.00 in costs. Signed by Judge G Murray Snow on 6/8/11.(KMG) (Entered: 06/08/2011) |
| 06/08/2011 | 462 | JUDGMENT on Attorney Fees - Pursuant to the Order dated June 8th 2011 (doc. 461), judgment is entered for Plaintiffs and against Defendants. Awarding ACLU Attorneys' fees in the amount of $2,002.00 and Covington & Burling Attorneys' fees in the amount of $70,000.00 and $22,705.00 in costs. Signed on 6/8/2011. (KMG) (Entered: 06/08/2011) |
| 06/13/2011 | 463 | MOTION for Admission Pro Hac Vice as to attorney Bhanu K Sadasivan on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 06/14/2011) |
| 06/14/2011 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX110600 as to Bhanu K Sadasivan. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 06/14/2011) |
| 06/14/2011 | 464 | ORDER pursuant to General Order 05-25 granting 463 Motion for Admission Pro Hac Vice.Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 06/14/2011) |

| | | |
|---|---|---|
| 06/16/2011 | 465 | REPLY to Response to Motion re 413 MOTION for Summary Judgment filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 06/16/2011) |
| 06/23/2011 | 466 | REPLY to Response to Motion re 421 MOTION for Partial Summary Judgment filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 06/23/2011) |
| 06/23/2011 | 467 | *STATEMENT of Facts re 466 Reply to Response to Motion *Plaintiffs' Responses to Defendants' Supplemental Statement 456 of Facts and Reply to Defendants' Responses and Objections to Plainitffs' Separate Statement of Facts In Support of Plaintiffs' Motion for Partial Summary Judgment* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) *Modified on 6/24/2011 to include document relationship re 456 .* (KMG). (Entered: 06/23/2011) |
| 06/23/2011 | 468 | DECLARATION of Kevin Hickey re 466 Reply to Response to Motion *for Partial Summary Judgment* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 45A, # 3 Exhibit 241, # 4 Exhibit 242, # 5 Exhibit 243, # 6 Exhibit 244, # 7 Exhibit 245, # 8 Exhibit 246, # 9 Exhibit 247)(Hickey, Kevin) (Entered: 06/23/2011) |
| 06/27/2011 | 469 | *MOTION for Leave to File *Sur-Reply*, by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) *Entry modified from motion to strike on 6/28/2011 (ESL). (Entered: 06/27/2011) |
| 06/30/2011 | 470 | ORDER granting 459 Motion for Leave to File - Plaintiffs may file with the Clerk of the Court the following audio/video recordings in non-electronic form: ORT 000370 (audio recording containing March 28, 2008 radio call by Deputy Armendariz). Signed by Judge G Murray Snow on 6/30/2011.(KMG) (Entered: 06/30/2011) |
| 07/01/2011 | | Disk "911 Call from Manuel Nieto Jr. ORT 000370" received and stored in the Phoenix file room. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (CAD) (Entered: 07/01/2011) |
| 07/05/2011 | 471 | *NOTICE of Withdraw of Attorney *Anne Lai* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Lai, Anne) *Modified from Motion on 7/6/2011* (REW). (Entered: 07/05/2011) |
| 07/06/2011 | 472 | *SATISFACTION of Judgment re 461 Order on Motion for Attorney Fees by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Pochoda, Daniel) *Modified from Notice on 7/7/2011* (REW). (Entered: 07/06/2011) |
| 07/08/2011 | 473 | |

| | | |
|---|---|---|
| | | RESPONSE to Motion re 469 MOTION for Leave to File *Non-Opposition to Defendants' Motion to Allow Sur-Reply and Opposition to Defendants' Motion to Disregard and Strike Pleadings at Dkt Nos. 467 and 468* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 07/08/2011) |
| 07/14/2011 | 474 | *SATISFACTION OF JUDGMENT re: 461 Order on Motion for Attorney Fees, by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) *Modified on 7/15/2011 to correct event.* (KMG). (Entered: 07/14/2011) |
| 07/14/2011 | 475 | MOTION to Withdraw as Attorney by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Order)(Metcalf, Drew) Modified on 7/15/2011 document is not in compliance with LRCiv 7.1(c) - text searchability. (KMG). (Entered: 07/14/2011) |
| 07/15/2011 | 476 | In light of the fact that Mr. Metcalf was previously terminated as attorney of record (see Doc. 339), IT IS ORDERED finding as moot 475 Motion to Withdraw as Attorney. Ordered by Judge G Murray Snow.(ADG)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 07/15/2011) |
| 12/01/2011 | 477 | ORDER pending before the Court are Defendants' Motion for Summary Judgment Doc. 413 , Plaintiffs' Renewed Motion for Sanctions, Doc. 416 , Plaintiffs' Renewed Motion for Class Certification Doc. 420 , Plaintiffs' Motion for Partial Summary Judgment Doc. 421 , and Defendants' Motion for Leave to File Sur-Reply Doc. 469 . A hearing on these motions is scheduled for Thursday, December 22, at 10:00 a.m. The parties have been informed that the Court would request supplemental briefing on identified issues prior to oral argument. Should parties wish to discuss other issues, they are free to do so. However, the oral argument is scheduled to last only two hours. Each party will receive one hour total for argument, and the above-mentioned issues are of principal interest to the Court. Signed by Judge G Murray Snow on 11/30/2011. (NOTE: See PDF for complete details)(KMG) (Entered: 12/01/2011) |
| 12/01/2011 | 478 | NOTICE re WITHDRAWAL OF ASSOCIATE COUNSEL MATTHEW STEILEN by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Young, Stanley) (Entered: 12/01/2011) |
| 12/01/2011 | 479 | NOTICE re WITHDRAWAL OF ASSOCIATE COUNSEL KEVIN J. HICKEY by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Young, Stanley) (Entered: 12/01/2011) |
| 12/01/2011 | 480 | *** STRICKEN PER MINUTE ORDER 481 *** ORDER - Pending before the Court are Defendants' Motion for Summary Judgment (Doc. 413), Plaintiffs Renewed Motion for Sanctions, (Doc. 416), Plaintiffs' Renewed Motion for Class Certification (Doc. 420), Plaintiffs' Motion for Partial |

SER333

| | | |
|---|---|---|
| | | Summary Judgment (Doc. 421), and Defendants' Motion for Leave to File Sur-Reply. (Doc. 469). A hearing on these motions is scheduled for Thursday, December 22, at 10:00 a.m. The parties have been informed that the Court would request supplemental briefing on identified issues prior to oral argument. This Order identifies the topics on which the Court desires supplemental briefing and is issued pursuant to Federal Rules of Civil Procedure 56(f). Should parties wish to discuss other issues, they are free to do so. However, the oral argument is scheduled to last only two hours. Each party will receive one hour total for argument, and the above-mentioned issues are of principal interest to the Court. (See document for full details). Signed by Judge G Murray Snow on 11/30/11. (LAD) Modified on 12/1/2011 (LAD). (Entered: 12/01/2011) |
| 12/01/2011 | 481 | MINUTE ORDER: Order 480 is hereby stricken as duplicative of order 477 . This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (LAD) (Entered: 12/01/2011) |
| 12/09/2011 | 482 | ORDER, A hearing on motions 413 , 416 , 420 , 421 , 469 is scheduled for Thursday, December 22, at 10:00 a.m. This Order supplements the Court's previous order discussing issues are to be the subject of oral argument Doc. 477 The parties should be prepared to discuss, or address in their supplemental briefing, the following two issues: 1) Defendants have argued that the class should not be certified in part because it is overbroad. Parties have been asked to discuss whether Martinez-Medina v. Holder, ___ F.3d ___, ___ 2011 WL 855791 at *6 (9th Cir. 2001) suggests that Defendants would receive qualified immunity for any Fourth Amendment damages claim prior to the issuance of the decision. Parties are hereby further asked to be prepared to discuss whether civilians stopped after the decision in Martinez-Medina would be able to make valid Fourth Amendment claims for damages. If they believe such claims would not be barred by qualified immunity, parties should be prepared to discuss whether certifying a class as to the Fourth Amendment claims would deny those potential Plaintiffs the right to recover such damages. 2) Further, parties are asked to address whether, should no Fourth Amendment class be certified, the Court may issue injunctive relief for the Fourth Amendment claims in light of United States v. Arizona, 641 F.3d 339 (9th Cir. 2011). Signed by Judge G Murray Snow on 12/9/2011. (KMG) (Entered: 12/09/2011) |
| 12/12/2011 | 483 | ORDER, Upon the Court's own motion, IT IS HEREBY ORDERED resetting oral argument currently set for December 22, 2011 at 10:00 a.m. to December 22, 2011 at 9:30 a.m. Signed by Judge G Murray Snow on 12/12/2011. (KMG) (Entered: 12/12/2011) |
| 12/12/2011 | 484 | *NOTICE re Attorney Withdrawal by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Wang, Cecillia) *Modified to update prior correction on system on 12/15/2011 (JMO). (Entered: 12/12/2011) |
| 12/15/2011 | 485 | MOTION for Admission Pro Hac Vice as to attorney Anne Lai by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, |

| | | |
|---|---|---|
| | | Jessica Quitugua Rodriguez, Somos America. (Lai, Anne) (Entered: 12/15/2011) |
| 12/16/2011 | 486 | MOTION for Admission Pro Hac Vice as to attorney Anne Lai by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Lai, Anne) (Entered: 12/16/2011) |
| 12/16/2011 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX116853 as to Anne Lai. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 12/16/2011) |
| 12/16/2011 | 487 | ORDER pursuant to General Order 09-08 terminating 485 Motion for Admission Pro Hac Vice; granting 486 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 12/16/2011) |
| 12/16/2011 | 488 | SUPPLEMENT of Defendants' Supplemental Brief re 482 Order,,,,, by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 12/16/2011) |
| 12/16/2011 | 489 | SUPPLEMENT of Plaintiffs' Pre-Argument Supplemental Briefing re 482 Order,,,,, by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 12/16/2011) |
| 12/22/2011 | 490 | Oral Motion for Summary Judgment on Fourth Amendment Claim by Manuel de Jesus Ortega Melendres. (KFZ) (Entered: 12/22/2011) |
| 12/22/2011 | 491 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: Stanley Young, Tammy Albarran, Cecilia Wang, Andrew Byrnes, Anne Lai, Daniel Pochoda, and Nancy Rodriguez for plaintiffs. Timothy Casey and Thomas Liddy for defendants. Motion Hearing held on 12/22/2011. Argument is presented. Plaintiff Manuel de Jesus Ortega Melendres makes oral Motion for Summary Judgment on Fourth Amendment Claim. IT IS ORDERED taking the following motions under advisement: 413 Motion for Summary Judgment; 416 Motion for Sanctions; 420 Motion to Certify Class; 421 Motion for Partial Summary Judgment; 469 Motion for Leave to File; and 490 Motion for Summary Judgment. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 12/22/2011) |
| 12/22/2011 | 492 | SUPPLEMENT Defendants' Citation to Authorities by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 12/22/2011) |
| 12/23/2011 | 493 | ORDER Defendants' Renewed Motion for Sanctions Doc. 416 is granted in part, and Plaintiffs will be entitled to adverse inferences at trial. Signed by Judge G Murray Snow on 12/23/2011. (NOTE: See PDF for full details) (KMG) (Entered: 12/23/2011) |

| | | |
|---|---|---|
| 12/23/2011 | 494 | ORDER: Defendants' Motion for Summary Judgment (Doc. 413 ) is granted in part and denied in part. Summary judgment is granted with regards to Plaintiffs Jessika and David Rodriguez's underlying claims under Claim Two and Claim Three, which are hereby dismissed. Summary judgment is denied with regards to the underlying claims of Plaintiffs Melendres, Nieto, and Meraz under Claim Two and Claim Three. Defendants' motion for summary judgment is denied with regards to Claim One and Claim Four. Plaintiffs' Motion for Class Certification (Doc. 420 ) is granted. The litigation is certified as a class action, with the following defined class for the purposes of the equal protection claim: All Latino persons who, since January, 2007, have been or will be in the future, stopped, detained, questioned or searched by MCSO agents while driving or sitting in a vehicle on a public roadway or parking area in Maricopa County, Arizona. Plaintiffs' Motion for Partial Summary Judgment on Claim One and Claim Four (Doc. 421 ) is denied. Plaintiffs' Motion for Summary Judgment on Claim Two and Claim Three (Doc. 490 ) is denied in part as it relates to the underlying claims, and granted in part as it relates to future enforcement actions of the MCSO. Defendants' Motion for Leave to File Sur-Reply (Doc. 469 ) is dismissed as moot. MCSO and all of its officers are hereby enjoined from detaining any person based only on knowledge or reasonable belief, without more, that the person is unlawfully present within the United States, because as a matter of law such knowledge does not amount to a reasonable belief that the person either violated or conspired to violate the Arizona human smuggling statute, or any other state or federal criminal law. Signed by Judge G Murray Snow on 12/23/11.(SJF) (Entered: 12/23/2011) |
| 01/04/2012 | 495 | ORDER Setting Final Pretrial Conference for 3/23/2012 at 01:30 PM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. Proposed Pretrial Order due by 3/2/2012 (see order for complete details). Signed by Judge G Murray Snow on 1/4/12. (REW) (Entered: 01/04/2012) |
| 01/04/2012 | 496 | TRANSCRIPT REQUEST *and Order Form* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 12/22/2011 before Judge Hon. G. Murray Snow.. (Young, Stanley) (Entered: 01/04/2012) |
| 01/05/2012 | 497 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Motion Hearing Proceedings held on 12/22/2011, before Judge G Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 1/26/2012. Redacted Transcript Deadline set for 2/6/2012. Release of Transcript Restriction set for 4/4/2012. (BAS) (Entered: 01/05/2012) |
| 01/05/2012 | 498 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 12/22/2011 before Judge Hon. G. Murray Snow.. (Casey, Timothy) (Entered: 01/05/2012) |
| 01/09/2012 | 499 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by James Duff Lyall on behalf of Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens, Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Lyall, James) (Entered: 01/09/2012) |
| 01/13/2012 | 500 | NOTICE OF INTERLOCUTORY APPEAL to 9th Circuit as to 494 Order on Motion for Summary Judgment, Order on Motion to Certify Class, Order on Motion for Partial Summary Judgment, Order on Motion for Leave to File, by Joseph M Arpaio, Maricopa County Sheriff's Office. Filing fee received: $ 455.00, receipt number 0970-6279404 (Casey, Timothy) (Entered: 01/13/2012) |
| 01/13/2012 | 501 | Appeal Document by Joseph M Arpaio, Maricopa County Sheriff's Office re 500 Notice of Interlocutory Appeal, *Civil Appeals Docketing Statement*. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 01/13/2012) |
| 01/13/2012 | 502 | Representation Statement by Joseph M Arpaio, Maricopa County Sheriff's Office re 500 Notice of Interlocutory Appeal, . (Casey, Timothy) (Entered: 01/13/2012) |
| 01/17/2012 | 503 | Ninth Circuit Court of Appeals Case Number 12-15098 for 500 Notice of Interlocutory Appeal. (LAD) (Entered: 01/17/2012) |
| 01/23/2012 | 504 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 12/22/2011 before Judge Hon. G. Murray Snow.. (Casey, Timothy) (Entered: 01/23/2012) |
| 01/31/2012 | 505 | CERTIFICATE OF RECORD TRANSMITTED TO 9TH CIRCUIT COURT OF APPEALS re 500 Notice of Interlocutory Appeal. (BAS) (Entered: 01/31/2012) |
| 01/31/2012 | 506 | MOTION for Admission Pro Hac Vice as to attorney Andre I. Segura by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 01/31/2012) |
| 01/31/2012 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX118332 as to Andre Segura. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 01/31/2012) |
| 01/31/2012 | 507 | ORDER pursuant to General Order 09-08 granting 506 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 01/31/2012) |
| 01/31/2012 | 508 | NOTICE re Withdrawal of Associate Counsel Bhanu K. Sadasivan by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Sadasivan, Bhanu) (Entered: 01/31/2012) |
| 03/02/2012 | 509 | |

| | | |
|---|---|---|
| | | PROPOSED FINDINGS OF FACT by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 03/02/2012) |
| 03/02/2012 | 510 | MOTION in Limine re: Evidence Regarding Alleged MCSO Encounters with Persons Other than the Named Plaintiffs by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 03/02/2012) |
| 03/02/2012 | 511 | MOTION in Limine re: Expert Testimony Regarding Subconscious/Unconscious Bias or Subjective Thought or Motivation by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Casey, Timothy) (Entered: 03/02/2012) |
| 03/02/2012 | 512 | MOTION in Limine re: Citizen Letters and Complaints by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 03/02/2012) |
| 03/02/2012 | 513 | NOTICE of Filing - Proposed Pretrial Order filed by Maricopa County Sheriff's Office, Maricopa, County of, Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America *(Joint)*. (Gallagher, Lesli) (Entered: 03/02/2012) |
| 03/02/2012 | 514 | Proposed Findings of Fact by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Gallagher, Lesli) (Entered: 03/02/2012) |
| 03/02/2012 | 515 | MOTION in Limine re: TO Exclude Evidence of U.S. Immigration and Customs Enforcement (ICE)'s Alleged Approval of MCSO Activities Pursuant to 287(G) by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Gallagher, Lesli) (Entered: 03/02/2012) |
| 03/02/2012 | 516 | MOTION in Limine re: To Exclude Certain U.S. Immigration and Customs Enforcement (ICE) Witnesses by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Gallagher, Lesli) (Entered: 03/02/2012) |
| 03/02/2012 | 517 | MOTION in Limine re: To Exclude Testimony of Scott Jefferys by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Gallagher, Lesli) (Entered: 03/02/2012) |
| 03/02/2012 | 518 | DECLARATION of Lesli Gallagher re 515 MOTION in Limine re: TO Exclude Evidence of U.S. Immigration and Customs Enforcement (ICE)'s Alleged Approval of MCSO Activities Pursuant to 287(G) , 517 MOTION in Limine re: To Exclude Testimony of Scott Jefferys , 516 MOTION in Limine re: To Exclude Certain U.S. Immigration and Customs Enforcement (ICE) Witnesses by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit Exhibit Index, # 2 Exhibit A-C, # 3 |

| | | |
|---|---|---|
| | | Exhibit D-E, # 4 Exhibit F-H, # 5 Exhibit I-K)(Gallagher, Lesli) (Entered: 03/02/2012) |
| 03/08/2012 | 519 | RESPONSE to Motion re 517 MOTION in Limine re: To Exclude Testimony of Scott Jefferys filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 03/08/2012) |
| 03/08/2012 | 520 | RESPONSE to Motion re 516 MOTION in Limine re: To Exclude Certain U.S. Immigration and Customs Enforcement (ICE) Witnesses filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 03/08/2012) |
| 03/08/2012 | 521 | RESPONSE in Opposition re 515 MOTION in Limine re: TO Exclude Evidence of U.S. Immigration and Customs Enforcement (ICE)'s Alleged Approval of MCSO Activities Pursuant to 287(G) filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 03/08/2012) |
| 03/09/2012 | 522 | RESPONSE to Motion re 510 MOTION in Limine re: Evidence Regarding Alleged MCSO Encounters with Persons Other than the Named Plaintiffs filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Gallagher, Lesli) (Entered: 03/09/2012) |
| 03/09/2012 | 523 | RESPONSE to Motion re 511 MOTION in Limine re: Expert Testimony Regarding Subconscious/Unconscious Bias or Subjective Thought or Motivation filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Gallagher, Lesli) (Entered: 03/09/2012) |
| 03/09/2012 | 524 | RESPONSE to Motion re 512 MOTION in Limine re: Citizen Letters and Complaints filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Gallagher, Lesli) (Entered: 03/09/2012) |
| 03/09/2012 | 525 | DECLARATION of Lesli Gallagher re 523 Response to Motion, *Expert Testimony Regarding Subconscious/Unconscious Bias or Subjective Thought or Motivation* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit Exhibit Index, # 2 Exhibit A-C) (Gallagher, Lesli) (Entered: 03/09/2012) |
| 03/19/2012 | 526 | MOTION for Admission Pro Hac Vice as to attorney David R Hults on behalf of Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 03/20/2012) |
| 03/20/2012 | | PRO HAC VICE FEE PAID. $ 50, receipt number PHX120095 as to David R Hults. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 03/20/2012) |
| 03/20/2012 | 527 | ORDER pursuant to General Order 09-08 granting 526 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures |

| | | |
|---|---|---|
| | | Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. (BAS)(This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 03/20/2012) |
| 03/23/2012 | 528 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: Stanley Young, Lesli Gallagher, Cecilia Wang, Andrew Byrnes, Daniel Pochoda, and Nancy Ramirez for plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for defendants. Final Pretrial Conference held on 3/23/2012. Bench Trial set for 7/19/2012 at 8:30 a.m. The Court rules on pending motions as set forth on the record. Order to follow. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 03/23/2012) |
| 03/26/2012 | 529 | ORDER SETTING TRIAL - Bench Trial shall begin on 07/19/12 at 8:30 AM. The Plaintiffs' 510 Motion in Limine re: Evidence Regarding Alleged MCSO Encounters with Persons Other Than the Named Plaintiffs is denied without prejudice; the Defendants' 511 Motion in Limine No. 2 is granted in part and denied in part; Defendants' 512 Motion in Limine No. 3 is denied; Plaintiffs' 515 Motion in Limine to Exclude Evidence of U.S. Immigration and Customs Enforcement's Alleged Approval of MCSO Activities Pursuant to 287(G) is granted in part and denied in part; Plaintiffs' 516 Motion in Limine to Exclude Certain U.S. Immigration and Customs Enforcement Witnesses is granted; Plaintiffs' 517 Motion in Limine Exclude Testimony of Scott Jeffreys is denied. Signed by Judge G Murray Snow on 03/23/12. (ESL) (See attached PDF for complete details) (Entered: 03/26/2012) |
| 03/26/2012 | 530 | FINAL PRETRIAL ORDER - that this Proposed Final Pretrial Order jointly submitted by the parties is hereby APPROVED and ADOPTED as the official Pretrial Order of this Court. Signed by Judge G Murray Snow on 03/23/12. (see attached PDF for complete details) (ESL) (Entered: 03/26/2012) |
| 03/29/2012 | 531 | TRANSCRIPT REQUEST by United States of America for proceedings held on 3/23/2012 before Judge Snow.. (Gayle, Winsome) (Entered: 03/29/2012) |
| 03/29/2012 | 532 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Final Pretrial Conference. Proceedings held on 3/23/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 4/19/2012. Redacted Transcript Deadline set for 4/30/2012. Release of Transcript Restriction set for 6/27/2012. (VAR) (Entered: 03/30/2012) |
| 03/30/2012 | 533 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on March 23, 2012 before Judge Hon. G. Murray Snow.. (Casey, Timothy) (Entered: 03/30/2012) |
| 03/30/2012 | 534 | TRANSCRIPT REQUEST *and Order Form* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 3/23/2012 before Judge Hon. G. Murray Snow.. (Young, Stanley) (Entered: 03/30/2012) |

| | | |
|---|---|---|
| 04/02/2012 | 535 | NOTICE OF ATTORNEY SUBSTITUTION: Winsome G. Gayle appearing for United States of America. Attorney Amin Aminfar terminated. . (Gayle, Winsome) (Entered: 04/02/2012) |
| 05/10/2012 | 536 | NOTICE of Appearance by Kelly Joyce Flood on behalf of Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Flood, Kelly) (Entered: 05/10/2012) |
| 06/19/2012 | 537 | ORDER The Court is in receipt of Plaintiffs' letter dated June 14, 2012. After considering that letter the Court concludes that further action by the Court is necessary. In light of the following facts and the pending trial date, the Court will schedule a conference to determine whether further proceedings will be necessary before trial. On June 17, 2010, the Steptoe Attorneys withdrew from the case with the Courts permission, and attorneys from the Redwood Shores, California office of Covington & Burling LLP (the "Covington Attorneys") were substituted for them. (Doc. 313). When the Covington Attorneys were substituted for the Steptoe Attorneys, the Court considered whether withdrawing from the case was appropriate under 28 U.S.C. § 455(a). This statute requires that "[a]ny justice judge, or magistrate of the United States shall disqualify himself [or herself] in any proceeding in which his [or her] impartiality might reasonably be questioned." 28 U.S.C. § 455(a) (2006). The Court is disinclined to proceed with this matter without providing all parties the opportunity to take whatever action they deem necessary to represent the interests of their respective clients given the above information. Because such actions could conceivably take more time than is currently available before trial, and involve additional or supplemental proceedings, the Court wishes to confer with the parties concerning any actions they may wish to take in light of the above information. The Court will therefore contact the parties and set a status conference in this matter. Signed by Judge G Murray Snow on 6/19/2012. (KMG) (Entered: 06/19/2012) |
| 06/19/2012 | 538 | ORDER setting a Status Conference for Friday, June 29, 2012 at 1:30 p.m. in Courtroom 602, Sandra Day O'Connor U.S. Federal Courthouse, 401 W. Washington St., Phoenix, Arizona 85003-2151. Any out-of-state counsel who wish to appear telephonically may call my chambers at (602) 322-7650 no later than Monday, June 25, 2012 to make arrangements to appear telephonically. Signed by Judge G Murray Snow on 6/19/2012. (KMG) (Entered: 06/19/2012) |
| 06/26/2012 | 539 | ORDER This matter is scheduled for a status conference on Friday, June 29, 2012 at 1:30 p.m. Parties are requested to be ready to discuss the extent, if any, to which Advisory Opinion No. 58 issued by the United States Committee on Codes of Conduct in June of 2009, affects this Court's obligations under 28 U.S.C. § 455(a) (2006). Signed by Judge G Murray Snow on 6/26/2012. (KMG) (Entered: 06/26/2012) |
| 06/29/2012 | 540 | Minute Entry for proceedings held before Judge G Murray Snow. Appearances: Cecilia Wang and Andre Segura (both telephonically), Andrew Byrnes, Kelly Flood and Daniel Pochoda for plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for defendants. Status Conference held on 6/29/2012. (Court Reporter Gary Moll.) This is a TEXT ENTRY ONLY. |

| | | |
|---|---|---|
| | | There is no PDF document associated with this entry. (KFZ) (Entered: 06/29/2012) |
| 06/29/2012 | 541 | NOTICE re Notice of Waiver on Limited Issue by Joseph M Arpaio, Maricopa County Sheriff's Office . (Casey, Timothy) (Entered: 06/29/2012) |
| 07/03/2012 | 542 | ORDER affirming that the trial will proceed on July 19, 2012 at 8:30 a.m., as scheduled. Signed by Judge G Murray Snow on 7/3/12. (LFIG) (Entered: 07/03/2012) |
| 07/10/2012 | 543 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 7/19/2012-8/2/2012 before Judge G. Murray Snow.. (Gallagher, Lesli) (Entered: 07/10/2012) |
| 07/12/2012 | 544 | NOTICE TO COURT REPORTER by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America *to Court Reporter*. (Gallagher, Lesli) Modified to include text on 7/13/2012 (KMG). (Entered: 07/12/2012) |
| 07/17/2012 | 545 | NOTICE re Defendants' Notice of Invoking Rule 615 Exclusion of Witnesses by Joseph M Arpaio, Maricopa County Sheriff's Office . (Casey, Timothy) (Entered: 07/17/2012) |
| 07/17/2012 | 546 | NOTICE re Plaintiff's Notice of Invoking Rule 615 Exclusion of Witnesses by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Young, Stanley) (Entered: 07/17/2012) |
| 07/18/2012 | 547 | NOTICE of Appearance by Ann Thompson Uglietta on behalf of Joseph M Arpaio, Maricopa County Sheriff's Office. (Uglietta, Ann) (Entered: 07/18/2012) |
| 07/18/2012 | 548 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 07/19/2012-08/02/2012 before Judge Hon. G. Murray Snow.. (Casey, Timothy) (Entered: 07/18/2012) |
| 07/19/2012 | 549 | Minute Entry for proceedings held before Judge G Murray Snow: Bench Trial (Day 1) begun on 7/19/2012. Bench Trial continued to 7/24/2012 at 8:30 AM in Special Proceedings Courtroom, 2nd Floor, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (Court Reporter Gary Moll.)(KFZ) (Entered: 07/19/2012) |
| 07/24/2012 | 550 | Minute Entry for proceedings held before Judge G Murray Snow: Bench Trial (Day 2) held on 7/24/2012. Bench Trial continued to 7/25/2012 at 8:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (Court Reporter Gary Moll.)(KFZ) (Entered: 07/24/2012) |
| 07/25/2012 | 551 | Minute Entry for proceedings held before Judge G Murray Snow: Bench Trial (Day 3) held on 7/25/2012. Bench Trial continued to 7/26/2012 at 8:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (Court Reporter Gary Moll.)(KFZ) (Entered: 07/25/2012) |

| | | |
|---|---|---|
| 07/26/2012 | 552 | Minute Entry for proceedings held before Judge G Murray Snow: Bench Trial (Day 4) held on 7/26/2012. Bench Trial continued to 7/31/2012 at 8:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (Court Reporter Gary Moll.)(KFZ) (Entered: 07/26/2012) |
| 07/31/2012 | 553 | Minute Entry for proceedings held before Judge G Murray Snow: Bench Trial (Day 5) held on 7/31/2012. Defendants' oral Rule 52(c) motion is denied. Bench Trial continued to 8/1/2012 at 8:30 AM in Courtroom 602. (Court Reporter Gary Moll.)(KFZ) (Entered: 07/31/2012) |
| 08/01/2012 | 554 | Minute Entry for proceedings held before Judge G Murray Snow: Bench Trial (Day 6) held on 8/1/2012. Bench Trial continued to 8/2/2012 at 8:30 AM in Courtroom 602. (Court Reporter Gary Moll.)(KFZ) (Entered: 08/01/2012) |
| 08/02/2012 | 555 | Minute Entry for proceedings held before Judge G Murray Snow: Bench Trial (Day 7) completed on 8/2/2012. Defendants' renewed oral Rule 52(c) motion is denied. Simultaneous briefing limited to 35 pages is due by 8/9/12, with simultaneous responses limited to 17 pages due by 8/16/12, at which time the matter will be deemed submitted to the Court. (Court Reporter Gary Moll.)(KFZ) (Entered: 08/02/2012) |
| 08/02/2012 | 556 | Witness List by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (KMG) (Entered: 08/06/2012) |
| 08/02/2012 | 557 | Witness List by Joseph M Arpaio, Maricopa County Sheriff's Office. (KMG) (Entered: 08/06/2012) |
| 08/02/2012 | 558 | Exhibit List by Joseph M Arpaio, Maricopa County Sheriff's Office.. (KMG) (Entered: 08/06/2012) |
| 08/02/2012 | 559 | Exhibit List by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America.. (KMG) (Entered: 08/06/2012) |
| 08/02/2012 | 560 | Minute Order re: Exhibits - IT IS HEREBY ORDERED that the exhibits marked, whether or not received as evidence, in the above-entitled case at the time of the Bench Trial which concluded on August 2,2012, are returned to respective counsel. Counsel are directed to retain custody of the exhibits until the case has been completely terminated, including all appeals, pursuant to LRCiv 79.1. (KMG) (Entered: 08/06/2012) |
| 08/07/2012 | 561 | MOTION to Intervene, alternatively, MOTION to File Amicus Curiae by Scott Huminski. (KMG) (Entered: 08/08/2012) |
| 08/09/2012 | 562 | TRIAL BRIEF *Defendants' Post-Trial Brief Re Legal Issues Requested by the Court and Closing Argument* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 08/09/2012) |
| 08/09/2012 | 563 | TRIAL BRIEF by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Hults, David) (Entered: 08/09/2012) |

| | | |
|---|---|---|
| 08/09/2012 | 564 | *TRIAL BRIEF by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) *Document duplicate of entry of (doc.#563). Modified on 8/10/2012 (KMG). (Entered: 08/09/2012) |
| 08/10/2012 | 565 | STIPULATION *Regarding Documents in Evidence Containing Arrest Information* by Joseph M Arpaio, Maricopa County Sheriff's Office, Maricopa, County of, Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Gallagher, Lesli) (Entered: 08/10/2012) |
| 08/13/2012 | 566 | ORDER Pursuant to the parties' Stipulation Regarding Documents in Evidence Containing Arrest Information (Doc. 565 ), the Court will accept the Stipulation. Accordingly, IT IS ORDERED granting the Stipulation. Signed by Judge G Murray Snow on 8/13/2012. (KMG) (Entered: 08/13/2012) |
| 08/15/2012 | 567 | ORDER denying the Motion 561 . IT IS FURTHER ORDERED directing the Clerk of Court to terminate Scott Huminski from this action. Signed by Judge G Murray Snow on 8/15/2012.(KMG) (Entered: 08/15/2012) |
| 08/16/2012 | 568 | *Defendants' RESPONSE in Rebuttal to 563 Plaintiffs' Post Trial Brief by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) *Modified to correct event type and to add document number on 8/17/2012 (LSP). (Entered: 08/16/2012) |
| 08/16/2012 | 569 | *Plaintiffs' RESPONSE to 562 Defendants' Post-Trial Brief by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) *Modified to correct event type and to add document number on 8/17/2012 (LSP). (Entered: 08/16/2012) |
| 09/20/2012 | 570 | NOTICE OF ATTORNEY SUBSTITUTION: Edward G. Caspar appearing for United States of America. Attorney Winsome Gayle terminated. . (Caspar, Edward) (Entered: 09/20/2012) |
| 10/09/2012 | 571 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bench Trial Day 1 Proceedings held on 7/19/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/30/2012. Redacted Transcript Deadline set for 11/9/2012. Release of Transcript Restriction set for 1/7/2013. (VAR) (Entered: 10/12/2012) |
| 10/09/2012 | 572 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bench Trial Day 2 Proceedings held on 7/24/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/30/2012. Redacted Transcript Deadline set for 11/9/2012. Release of Transcript Restriction set for 1/7/2013. (VAR) (Entered: 10/12/2012) |

| | | |
|---|---|---|
| 10/09/2012 | 573 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bench Trial Day 3 Proceedings held on 7/25/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/30/2012. Redacted Transcript Deadline set for 11/9/2012. Release of Transcript Restriction set for 1/7/2013. (VAR) (Entered: 10/12/2012) |
| 10/09/2012 | 574 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bench Trial Day 4 Proceedings held on 7/26/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/30/2012. Redacted Transcript Deadline set for 11/9/2012. Release of Transcript Restriction set for 1/7/2013. (VAR) (Entered: 10/12/2012) |
| 10/09/2012 | 575 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bench Trial Day 5 Proceedings held on 7/31/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/30/2012. Redacted Transcript Deadline set for 11/9/2012. Release of Transcript Restriction set for 1/7/2013. (VAR) (Entered: 10/12/2012) |
| 10/09/2012 | 576 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bench Trial Day 6 Proceedings held on 8/1/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/30/2012. Redacted Transcript Deadline set for 11/9/2012. Release of Transcript Restriction set for 1/7/2013. (VAR) (Entered: 10/12/2012) |
| 10/09/2012 | 577 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Bench Trial Day 7 Proceedings held on 8/2/2012, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/30/2012. Redacted Transcript Deadline set for 11/9/2012. Release of Transcript Restriction set for 1/7/2013. (VAR) (Entered: 10/12/2012) |
| 10/23/2012 | 578 | MANDATE of USCA, affirming the decision of the District Court, re: 12-15098 500 Notice of Interlocutory Appeal. (Attachments: # 1 Opinion, # 2 NDA)(REW) (Entered: 10/23/2012) |
| 05/24/2013 | 579 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - that Plaintiffs are entitled to injunctive relief necessary to remedy the Fourth and Fourteenth Amendment violations caused by MCSO's past and continuing operations. |

| | | |
|---|---|---|
| | | The MCSO is thus permanently enjoined from: 1. Detaining, holding or arresting Latino occupants of vehicles in Maricopa County based on a reasonable belief, without more, that such persons are in the country without authorization. 2. Following or enforcing its LEAR policy against any Latino occupant of a vehicle in Maricopa County. 3. Using race or Latino ancestry as a factor in determining to stop any vehicle in Maricopa County with a Latino occupant. 4. Using race or Latino ancestry as a factor in making law enforcement decisions with respect to whether any Latino occupant of a vehicle in Maricopa County may be in the country without authorization. 5. Detaining Latino occupants of vehicles stopped for traffic violations for a period longer than reasonably necessary to resolve the traffic violation in the absence of reasonable suspicion that any of them have committed or are committing a violation of federal or state criminal law. 6. Detaining, holding or arresting Latino occupants of a vehicle in Maricopa County for violations of the Arizona Human Smuggling Act without a reasonable basis for believing that, under all the circumstances, the necessary elements of the crime are present. 7. Detaining, arresting or holding persons based on a reasonable suspicion that they are conspiring with their employer to violate the Arizona Employer Sanctions Act. IT IS FURTHER ORDERED setting a hearing at which the above matters will be discussed for Friday, June 14, 2013 at 9:30 a.m. in Courtroom 602, Sandra Day O'Connor U.S. Federal Courthouse, 401 W. Washington St., Phoenix, Arizona 85003-2151. Signed by Judge G Murray Snow on 5/24/2013. (KMG) (Entered: 05/24/2013) |
| 06/13/2013 | 580 | STATEMENT of Interest by Amicus United States of America. (Attachments: # 1 Exhibit A part1, # 2 Exhibit A part 2, # 3 Exhibit B, # 4 Exhibit C)(Caspar, Edward) (Entered: 06/13/2013) |
| 06/14/2013 | 581 | Minute Entry for proceedings held before Judge G Murray Snow: Status Conference held on 6/14/2013. Order to follow.<br><br>APPEARANCES: Stanley Young, Cecillia Wang, Andre Segura, Daniel Pochoda, Nancy Ramirez, Anne Lai, David Hults, and Andrew Byrnes for Plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for Defendants. (Court Reporter Gary Moll.) Hearing held 9:31 AM to 10:24 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 06/14/2013) |
| 06/14/2013 | 582 | ORDER: On June 14, 2013, the Court held a Status Hearing with counsel for Plaintiffs and Defendants. Pursuant to discussions at the hearing, IT IS ORDERED setting a subsequent Status Conference on 8/30/2013 at 9:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. FURTHER ORDERED that the parties file a joint memorandum on the status of their agreement on a consent decree and lodge the consent decree on or before August 16, 2013. If the parties need to supplement the memorandum, they may do so no later than August 28, 2013. Signed by Judge G Murray Snow on 6/14/2013. (KFZ) (Entered: 06/14/2013) |
| 06/18/2013 | 583 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 06/14/2013 before Judge Hon. Murray Snow.. (Casey, Timothy) (Entered: 06/18/2013) |

| | | |
|---|---|---|
| 06/18/2013 | 584 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 6/14/2013 before Judge Hon. G. Murray Snow.. (Young, Stanley) (Entered: 06/18/2013) |
| 06/18/2013 | 585 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 6/14/2013 before Judge G. Murray Snow.. (Masterson, John) (Entered: 06/18/2013) |
| 06/18/2013 | 586 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 6/14/2013, before Judge G. Murray Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 7/9/2013. Redacted Transcript Deadline set for 7/19/2013. Release of Transcript Restriction set for 9/16/2013. (VAR) (Entered: 06/19/2013) |
| 06/21/2013 | 587 | NOTICE OF APPEAL to 9th Circuit, as to 493 Order on Motion for Sanctions, 60 Order on Motion to Dismiss, Order on Motion for Hearing, 579 Findings of Fact & Conclusions of Law, by Joseph M Arpaio, Maricopa County Sheriff's Office. Filing fee received: $ 455.00, receipt number 0970-9299151. (Attachments: # 1 Appeal Information Docketing Statement, # 2 Appeal Information 02-10-09 Order, # 3 Appeal Information 12-23-11 Order, # 4 Appeal Information Findings of Fact and Conclusions of Law, # 5 Appeal Information Representation Statement)(Casey, Timothy) (Entered: 06/21/2013) |
| 06/24/2013 | 588 | Ninth Circuit Court of Appeals Case Number 13-16285 for 587 Notice of Appeal. (LAD) (Entered: 06/24/2013) |
| 07/18/2013 | 589 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 01/14/09 before Judge Hon. Murray Snow.. (Casey, Timothy) (Entered: 07/18/2013) |
| 08/07/2013 | 590 | NOTICE of Change of Address by Anne Lai. (Lai, Anne) (Entered: 08/07/2013) |
| 08/08/2013 | 591 | NOTICE re OF WITHDRAWAL OF ASSOCIATE COUNSEL ANDREW C. BYRNES by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Byrnes, Andrew) (Entered: 08/08/2013) |
| 08/16/2013 | 592 | STATUS REPORT - *Parties Joint Report Regarding Status of Consent Decree Negotiations* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A (Proposed Consent Order))(Gallagher, Lesli) (Entered: 08/16/2013) |
| 08/19/2013 | 593 | ORDER that the parties are authorized to separately file supplemental briefs by 5:00 PM on Friday, August 23, 2013. These briefs shall be limited to a concise discussion of the parties' justifications for their competing positions on the terms of the Proposed Consent Decree and shall be no longer than 25 |

SER347

| | | |
|---|---|---|
| | | pages, excluding any exhibits. Signed by Judge G Murray Snow on 8/19/2013. (KFZ) (Entered: 08/19/2013) |
| 08/20/2013 | 594 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Motion to Dismiss for dates of 1/14/2009 before Judge Murguia re: 587 Notice of Appeal. Court Reporter Merilyn Sanchez. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/10/2013. Redacted Transcript Deadline set for 9/20/2013. Release of Transcript Restriction set for 11/18/2013. (VPB) (Entered: 08/20/2013) |
| 08/23/2013 | 595 | SUPPLEMENT Defendants' Brief Re Justifications for Competing Positions on the Terms of the Proposed Consent Decree re 592 Report - Status, by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 08/23/2013) |
| 08/23/2013 | 596 | SUPPLEMENT PLAINTIFFS MEMORANDUM REGARDING CONTESTED PROVISIONS FOR THE COURTS REMEDIAL ORDER re 592 Report - Status, by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit Index, # 2 Exhibit A, B, C) (Young, Stanley) (Entered: 08/23/2013) |
| 08/23/2013 | 597 | Additional Attachments to Main Document re 596 Supplement, *EXHIBIT D* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 08/23/2013) |
| 08/23/2013 | 598 | Additional Attachments to Main Document re 596 Supplement, *EXHIBITS E, F, G, H* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 08/23/2013) |
| 08/30/2013 | 599 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 8/30/13. Defendants' supplemental 3-page brief, excluding attachments, is due by 9/11/13. Plaintiffs' 3-page response, excluding attachments, is due by 9/18/13.<br><br>APPEARANCES: Stanley Young, Cecillia Wang, Daniel Pochoda, Nancy Ramirez, and Lesli Gallagher for Plaintiffs. Timothy Casey, Thomas Liddy, James Williams, and Ann Uglietta for Defendants. Maricopa County Sheriff's Office Chief Deputy, Jerry Sheridan, is also present. (Court Reporter Gary Moll.) Hearing held 9:31 AM to 1:02 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 08/30/2013) |
| 09/09/2013 | 600 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 08/30/2013 before Judge G. Murray Snow.. (Casey, Timothy) (Entered: 09/09/2013) |
| 09/10/2013 | 601 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 08/30/2013 before Judge Snow.. (Young, Stanley) (Entered: 09/10/2013) |
| 09/10/2013 | 602 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 8/30/2013 before Judge G. Murray Snow.. (Masterson, John) (Entered: 09/10/2013) |
| 09/10/2013 | 603 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 8/30/2013, before Judge Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/1/2013. Redacted Transcript Deadline set for 10/11/2013. Release of Transcript Restriction set for 12/9/2013. (VPB) (Entered: 09/10/2013) |
| 09/11/2013 | 604 | SUPPLEMENT Defendants' Brief Re Court's Proposal to Require MCSO Deputies to Announce Basis for Each Traffic Stop Over Radio re 599 Status Conference, Common Prompts (Text Only),,,, by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Affidavit of Gerard Sheridan)(Casey, Timothy) (Entered: 09/11/2013) |
| 09/18/2013 | 605 | SUPPLEMENT PLAINTIFFS MEMORANDUM IN RESPONSE TO DEFENDANTS BRIEF REGARDING COURTS PROPOSAL TO REQUIRE MCSO DEPUTIES TO ANNOUNCE BASIS FOR EACH TRAFFIC STOP OVER RADIO re 599 Status Conference,,, Common Prompts (Text Only),, by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit of Robert L. Stewart)(Young, Stanley) (Entered: 09/18/2013) |
| 10/02/2013 | 606 | AMENDED at doc.# 670 and 1270 ... SUPPLEMENTAL PERMANENT INJUNCTION/JUDGMENT ORDER - that the Court's injunction of December 23, 2011 is made permanent. The Court's injunction of May 24, 2013 shall remain permanent. For removal of doubt, both the December 23, 2011 injunction and the May 24, 2013 injunction shall survive the termination of this Order until and unless specifically dissolved or modified by the Court or an appellate court of competent jurisdiction. IT IS FURTHER ORDERED that this Order is an appealable final judgment. The Clerk of Court is directed to enter judgment accordingly. IT IS FURTHER ORDERED that this Court retains jurisdiction over this case for the purposes of implementing this Order. Signed by Judge G Murray Snow on 10/2/2013. (See PDF for full details.) (KMG) Modified on 4/16/2014 (KMG). Modified on 8/26/2015 (KFZ). (Entered: 10/02/2013) |
| 10/16/2013 | 607 | BILL OF COSTS by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Itemization for Bill of Costs, # 2 Tab 01 - Documentation, # 3 Tab 02 - Documentation, # 4 Tab 03 - Documentation, # |

| | | |
|---|---|---|
| | | 5 Tab 04 - Documentation, # 6 Tab 05 - Documentation)(Young, Stanley) (Entered: 10/16/2013) |
| 10/16/2013 | 608 | MOTION for Attorney Fees *AND RELATED NON-TAXABLE EXPENSES* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/16/2013) |
| 10/17/2013 | 609 | MOTION to Seal Document by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 10/17/2013) |
| 10/17/2013 | 610 | * (Filed at 615 ) SEALED LODGED Proposed Written Protocol for a Significant Operation by MCSO re: 609 MOTION to Seal Document . Document to be filed by Clerk if Motion to Seal is granted. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) Modified on 10/22/2013 (LAD). (Entered: 10/17/2013) |
| 10/17/2013 | 611 | STATEMENT of REGARDING MCSO's PLANNED SIGNIFICANT OPERATION re 610 Sealed Lodged Proposed Document, by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 10/17/2013) |
| 10/21/2013 | 612 | RESPONSE in Opposition re 608 MOTION for Attorney Fees *AND RELATED NON-TAXABLE EXPENSES* filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 10/21/2013) |
| 10/21/2013 | 613 | RESPONSE re 607 Bill of Costs, by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 10/21/2013) |
| 10/22/2013 | 614 | ORDER granting 609 Motion to Seal Document. IT IS FURTHER ORDERED that in light of the period for temporarily filing the written protocol under seal has lapsed, the Clerk of Court is directed to file the lodged written protocol (Doc. 610 ) in the public record. Signed by Judge G Murray Snow on 10/22/13. (LAD) (Entered: 10/22/2013) |
| 10/22/2013 | 615 | Written Protocol for a Significant Opperation by MCSO by Joseph M. Arpaio and Maricopa County Sheriff's Office. (LAD) (Entered: 10/22/2013) |
| 10/31/2013 | 616 | NOTICE OF APPEAL to 9th Circuit Court of Appeals re: 606 Permanent Injunction, Judgment, by Joseph M Arpaio, Maricopa County Sheriff's Office. Filing fee received: $ 455.00, receipt number 0970-9780648. (Attachments: # 1 Representation Statement)(Casey, Timothy) (Entered: 10/31/2013) |
| 11/01/2013 | 617 | USCA Case Number re: 616 Notice of Appeal. Case number 13-17238, Ninth Circuit. (copies sent by the Ninth Circuit) (REW) (Entered: 11/01/2013) |
| 11/05/2013 | 618 | Taxation Judgment in amount of $18,688.24 against defendant. Signed by Chief Deputy Clerk Michael O'Brien on 11/5/13. (CSL) (Entered: 11/05/2013) |
| 11/07/2013 | 619 | STIPULATION *TO EXTEND TIME FOR FILING ATTORNEYS FEES MEMORANDA* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel |

| | | |
|---|---|---|
| | | Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Young, Stanley) (Entered: 11/07/2013) |
| 11/08/2013 | 620 | ORDER that pursuant to the parties' 619 Stipulation: The time for Plaintiffs to file the memorandum in support of the motion for award of attorneys' fees and all supporting documentation is extended until and including December 20, 2013. The time for Defendants to file a responsive memorandum to the motion for award of attorneys' fees is extended until and including January 24, 2014. The time for Plaintiffs to file a reply memorandum to the motion for award of attorneys' fees is extended until and including February 14, 2014. Signed by Judge G Murray Snow on 11/8/2013. (KMG) (Entered: 11/08/2013) |
| 11/22/2013 | 621 | MOTION for Extension of Time To File With the Court an Agreed Upon Name of a Monitor for Appointment or the Parties' Respective Slates of Candidates for the Court's Selection of a Monitor by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 11/22/2013) |
| 11/25/2013 | 622 | ORDER granting 621 Motion and Stipulation to Extend by One Week the Deadline to File With the Court an Agreed Upon Name of a Monitor for Appointment or the Parties' Respective Slates of Candidates for the Court's Selection of a Monitor. The parties may have through and until Monday, December 9, 2013 to file their mutual agreed-upon monitor or their respective slates of candidates for monitor to be selected by the Court. No further extensions shall be granted. Signed by Judge G Murray Snow on 11/25/2013. (KFZ) (Entered: 11/25/2013) |
| 12/02/2013 | 623 | NOTICE re Defendants' Notice of Filing a Written Protocol for MCSO Participation in a Holiday DUI Task Force that may, on Occastion, Constitute a Significant Operation Under the Order by Joseph M Arpaio, Maricopa County Sheriff's Office . (Attachments: # 1 Exhibit DUI Written Protocol)(Casey, Timothy) (Entered: 12/02/2013) |
| 12/09/2013 | 624 | STIPULATION *TO EXTEND TIME FOR FILING ATTORNEYS FEES AND NON-TAXABLE EXPENSES MEMORANDA* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Young, Stanley) (Entered: 12/09/2013) |
| 12/09/2013 | 625 | NOTICE re Plaintiffs' Noice of Filing Candidates for Monitor by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re 622 Order on Motion for Extension of Time,, . (Attachments: # 1 Exhibit A-Robert Warshaw, # 2 Exhibit B-Joseph Brann, # 3 Exhibit C-Timothy Nelson)(Pochoda, Daniel) (Entered: 12/09/2013) |
| 12/09/2013 | 626 | NOTICE re Defendants' Slate of Three Candidates for the Position of Monitor Pursuant to Court Order by Joseph M Arpaio, Maricopa County Sheriff's Office re 622 Order on Motion for Extension of Time,, . (Attachments: # 1 Exhibit Exhibits 1-3)(Casey, Timothy) (Entered: 12/09/2013) |

| | | |
|---|---|---|
| 12/10/2013 | 627 | NOTICE re PLAINTIFFS NOTICE OF FILING SUPPLEMENT TO CANDIDATES FOR MONITOR by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re 625 Notice (Other), . (Attachments: # 1 Exhibit A - Joseph Brann Proposal)(Pochoda, Daniel) (Entered: 12/10/2013) |
| 12/10/2013 | 628 | IT IS ORDERED denying 624 the Stipulation to Extend Time for Filing Attorneys' Fees and Non-Taxable Expenses Memoranda. Signed by Judge G. Murray Snow on 12/10/13. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (GMS, ag) (Entered: 12/10/2013) |
| 12/10/2013 | 629 | OBJECTION re 625 Notice (Other), by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Exhibit 1)(Casey, Timothy) (Entered: 12/10/2013) |
| 12/13/2013 | 630 | First MOTION for Leave to File Motion for Leave to File Response to Defendants' Objections to Plaintiffs' Monitor Nominees and Response to Defendants' Nominations of Monitor Candidates by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Pochoda, Daniel) (Entered: 12/13/2013) |
| 12/13/2013 | 631 | (Filed at doc.# 634 ) LODGED Proposed Response to Defendants' Objections to Plaintiffs' Monitor Nominees and Response to Defendants' Nominatoins of Monitor Candidates re: 630 First MOTION for Leave to File Motion for Leave to File Response to Defendants' Objections to Plaintiffs' Monitor Nominees and Response to Defendants' Nominations of Monitor Candidates . Document to be filed by Clerk if Motion or Stipulation for Leave to File or Amend is granted. Filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Pochoda, Daniel) Modified on 12/17/2013 (KMG). (Entered: 12/13/2013) |
| 12/16/2013 | 632 | NOTICE re Filing Supplement to Slate of Three Candidates for the Position of Monitor by Joseph M Arpaio, Maricopa County Sheriff's Office re 626 Notice (Other), . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 12/16/2013) |
| 12/17/2013 | 633 | ORDER granting Plaintiffs' Motion for Leave to File Response to Defendants' Objections (Doc. 630 ). The Clerk of Court is directed to file the lodged Response (Doc. 631 ). Signed by Judge G Murray Snow on 12/17/2013. (KMG) (Entered: 12/17/2013) |
| 12/17/2013 | 634 | RESPONSE to Defendants' 629 Objections to Plaintiffs' Monitor Nominees and RESPONSE to Defendants' Nominations of Monitor Candidates by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (KMG) (Entered: 12/17/2013) |
| 12/17/2013 | 635 | ORDER - The Court has reviewed the materials pertaining to the six candidates for monitor that have been submitted by the parties. Absent objection the Court shall proceed as follows: 1. Each side has provided the |

| | | |
|---|---|---|
| | | Court with motions which indicate their respective positions concerning the monitor candidates nominated by the opposing side. Unless the Court specifically asks the parties for additional information with respect to the monitor candidates, or unless it is otherwise specified below in this order, the parties need file no further papers concerning their views of the respective merits of the various monitor candidates. 2. Any of the monitor candidates that has additional materials it would like the Court to consider shall submit such materials to the Court, through the party that nominated them, no later than 5:00 p.m. on December 20, 2013. 3. The Court will thereafter contact references or conduct its own inquiry into the suitability and desirability of the various monitor candidates submitted by the parties.This follow-up inquiry may include, but will not be limited to, contacting the persons identified in the submissions as having experience with the various candidates, otherwise researching the credentials and reputation of the various persons designated in the submissions, researching the reputation for expertise, fairness, clarity, efficiency and expense of the various monitor candidates, and contacting the candidates directly should the Court desire to have follow-up interviews with any or all of the candidates or clarify their written submissions. Signed by Judge G Murray Snow on 12/17/2013. (See PDF for full details.)(KMG) (Entered: 12/17/2013) |
| 12/20/2013 | 636 | NOTICE re Plaintiffs' Notice of Filing Additional Information for Candidate for Monitor by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re 635 Order . (Attachments: # 1 Exhibit A - Brann References)(Pochoda, Daniel) (Entered: 12/20/2013) |
| 12/20/2013 | 637 | NOTICE re Defendants' Notice of December 20, 2013 Supplemental Information Re Candidates for the Position of Monitor by Joseph M Arpaio, Maricopa County Sheriff's Office re 635 Order . (Attachments: # 1 Exhibit Exhibits 1-7)(Casey, Timothy) (Entered: 12/20/2013) |
| 12/20/2013 | 638 | RESPONSE re 637 Notice (Other) *Plaintiffs' Response to Defendants' Allegations re Potential Monitor Robert Warshaw* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Somos America. (Pochoda, Daniel) (Entered: 12/20/2013) |
| 12/20/2013 | 639 | MEMORANDUM in Support of 608 MOTION for Attorney Fees *AND RELATED NON-TAXABLE EXPENSES* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Statement of Consultation, # 2 Text of Proposed Order, # 3 Affidavit of Priscilla Taylor, # 4 Exhibit 1 - 7 to Taylor Declaration, # 5 Affidavit of Stanley Young, # 6 Exhibit Index and Exhibits A-F to Young Declaration, # 7 Exhibit G-H to Young Declaration, # 8 Exhibit I (Part 1), # 9 Exhibit I (Part 2), # 10 Exhibit I (Part 3))(Young, Stanley) (Entered: 12/20/2013) |
| 12/20/2013 | 640 | AFFIDAVIT of Daniel J. Pochoda re 639 Memorandum *in Support of 608 MOTION for Attorney Fees AND RELATED NON-TAXABLE EXPENSES* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Index and Exhibits A-E)(Pochoda, Daniel) (Entered: 12/20/2013) |
| 12/20/2013 | 641 | AFFIDAVIT of Nancy Ramirez re 639 Memorandum *in Support of 608 MOTION for Attorney Fees AND RELATED NON-TAXABLE EXPENSES* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 1-3)(Ramirez, Nancy) (Entered: 12/20/2013) |
| 12/20/2013 | 642 | AFFIDAVIT of Cecillia D. Wang re 639 Memorandum *in Support of 608 MOTION for Attorney Fees AND RELATED NON-TAXABLE EXPENSES* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A-E to Wang Declaration, # 2 Affidavit of Elizabeth S. Saylor, # 3 Affidavit of Richard M. Pearl, # 4 Exhibit A-I to Pearl Declaration, # 5 Affidavit of Amitai Schwartz)(Young, Stanley) (Entered: 12/20/2013) |
| 12/31/2013 | 643 | NOTICE re Defendants' Notice of Filing Compliance Materials Pursuant to 10/02/2013 Court Order by Joseph M Arpaio, Maricopa County Sheriff's Office re 606 Permanent Injunction, Judgment . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Casey, Timothy) (Entered: 12/31/2013) |
| 01/08/2014 | 644 | MOTION for Extension of Time to File *(JOINT MOTION TO EXTEND TIME TO COMMENT ON DEFENDANTSCOMPLIANCE MATERIALS FILED ON DECEMBER 31, 2013)* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order) (Young, Stanley) (Entered: 01/08/2014) |
| 01/09/2014 | 645 | ORDER re 644 Motion to Extend Time to Comment on Defendants' Compliance Materials. The time for Plaintiffs to provide comments on the materials submitted to the Court with Defendants' Notice of Filing Compliance Materials (Doc. 643 ), is extended until and including January 28, 2014. Signed by Judge G Murray Snow on 1/9/2014.(ALS) (Entered: 01/09/2014) |
| 01/09/2014 | 646 | ORDER - Status Conference is set for 1/17/2014 at 10:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. Signed by Judge G Murray Snow on 1/9/2014. (KFZ) (Entered: 01/09/2014) |
| 01/09/2014 | 647 | NOTICE of Appearance by Eileen Dennis GilBride on behalf of Joseph M Arpaio, Maricopa County Sheriff's Office, Maricopa, County of. (GilBride, Eileen) (Entered: 01/09/2014) |
| 01/10/2014 | 648 | IT IS ORDERED that the Status Conference, presently set for 1/17/14 at 10:30 a.m. before Judge Snow is VACATED. Ordered by Judge G. Murray Snow. (GMS, ag)(This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry.) (Entered: 01/10/2014) |
| 01/17/2014 | 649 | |

| | | |
|---|---|---|
| | | ORDER APPOINTING MONITOR that Robert Warshaw of Warshaw and Associates, Inc. is appointed as Monitor in this matter. The parties have his contact information and are directed to contact him directly to proceed with the implementation of the Order(s). Signed by Judge G Murray Snow on 1/17/2014. (See PDF for full details.)(KMG) Modified on 1/17/2014 (KMG). (Entered: 01/17/2014) |
| 01/17/2014 | 650 | MOTION to Withdraw as Attorney *Kelly J. Flood* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Flood, Kelly) (Entered: 01/17/2014) |
| 01/21/2014 | 651 | ORDER that the Motion 650 is granted. Kelly J. Flood is allowed to withdraw as attorney of record for Plaintiffs. Signed by Judge G Murray Snow on 1/21/2014.(KMG) (Entered: 01/21/2014) |
| 01/24/2014 | 652 | RESPONSE in Opposition re 608 MOTION for Attorney Fees *AND RELATED NON-TAXABLE EXPENSES* filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibits B-F, # 3 Exhibit Exhibits G-L)(Casey, Timothy) (Entered: 01/24/2014) |
| 01/30/2014 | 653 | NOTICE re Filing Compliance Materials Pursuant to 10/02/13 Court Order by Joseph M Arpaio, Maricopa County Sheriff's Office re 606 Permanent Injunction, Judgment . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 01/30/2014) |
| 01/31/2014 | 654 | *Satisfaction of Judgment for Taxable Costs by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 618 Costs Taxed . (Young, Stanley) *Modified to correct event type on 2/3/2014 (ALS). (Entered: 01/31/2014) |
| 02/14/2014 | 655 | REPLY to Response to Motion re: 608 MOTION for Attorney Fees *AND RELATED NON-TAXABLE EXPENSES* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit of Stanley Young, # 2 Affidavit of Gislaine Williams, # 3 Exhibit A to Williams Decl) (Young, Stanley) (Entered: 02/14/2014) |
| 03/17/2014 | 656 | ORDER setting a Status Conference for **March 24, 2014 at 9:00 AM** in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. Counsel for **all** parties are required to attend as are Sheriff Arpaio and Chief Deputy Sheridan. Signed by Judge G Murray Snow on 3/17/2014. (LFIG) (Entered: 03/17/2014) |
| 03/19/2014 | 657 | NOTICE re: Defendants' Notice of Filing Excerpts of the Deposition of Deputy Hector Martinez from the DOJ Litigation Pursuant to the 03/17/2014 Court Order by Joseph M Arpaio, Maricopa County Sheriff's Office re: 656 Order, Set/Reset Hearings . (Attachments: # 1 Exhibit 1)(Casey, Timothy) (Entered: 03/19/2014) |
| 03/24/2014 | 658 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, |

| | | |
|---|---|---|
| | | Somos America for proceedings held on 03/24/2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 03/24/2014) |
| 03/24/2014 | 659 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 03/24/2014, Judge G Murray Snow hearing judge(s). (Casey, Timothy) (Entered: 03/24/2014) |
| 03/24/2014 | 660 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 3/24/2014. Order to follow.<br><br>APPEARANCES: Cecilia Wang, Stanley Young, Andre Segura, Daniel Pochoda, and Lesli Gallagher for Plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for Defendants. Sheriff Joseph M. Arpaio and Chief Deputy Jerry Sheridan are also present. (Court Reporter Gary Moll.) Hearing held 9:04 AM to 10:40 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 03/24/2014) |
| 03/26/2014 | 661 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 03/24/14, Judge G Murray Snow hearing judge(s). (Masterson, John) (Entered: 03/26/2014) |
| 03/26/2014 | 662 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 3/24/2014, before Judge Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/16/2014. Redacted Transcript Deadline set for 4/28/2014. Release of Transcript Restriction set for 6/24/2014. (VPB) (Entered: 03/27/2014) |
| 03/27/2014 | 663 | ORDER, Status Conference set for 4/3/2014 at 02:00 PM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow (see order for complete details). Signed by Judge G Murray Snow on 3/27/14. (REW) (Entered: 03/27/2014) |
| 03/27/2014 | 664 | NOTICE re: Defendants' Notice of Lodging DVD of MCSO Presentation to a Community Group on March 15, 2014 by Joseph M Arpaio, Maricopa County Sheriff's Office . (Casey, Timothy) (Entered: 03/27/2014) |
| 03/28/2014 | 665 | ORDER, Deputy Chief David Trombi shall attend and testify at the Status Conference on 4/3/14 at 2:00 p.m. in Courtroom 602, Sandra Day O'Connor U.S. Federal Courthouse, 401 W. Washington St., Phoenix, Arizona 85003-2151. Signed by Judge G Murray Snow on 3/28/14. (REW) (Entered: 03/28/2014) |
| 04/02/2014 | 666 | NOTICE re: Defendants' Notice of Positions and Objections to Appendix A of the Court's Order Dated March 27, 2014 and to Deadline Dates by Joseph M Arpaio, Maricopa County Sheriff's Office re: 663 Order, Set/Reset Hearings . (Casey, Timothy) (Entered: 04/02/2014) |
| 04/03/2014 | 667 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 4/3/2014. Deputy Chief David Trombi is sworn, examined, and excused. |

| | | |
|---|---|---|
| | | APPEARANCES: Cecillia Wang and Stanley Young, telephonically, and Daniel Pochoda for Plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for Defendants. Chief Deputy Jerry Sheridan and Deputy Chief David Trombi are also present. Chief Raul Martinez, monitor staff, is also present telephonically. (Court Reporter Gary Moll.) Hearing held 2:07 PM to 3:56 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 04/03/2014) |
| 04/04/2014 | 668 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on April 3, 2014, Judge G Murray Snow hearing judge(s). (Casey, Timothy) (Entered: 04/04/2014) |
| 04/04/2014 | 669 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on April 3, 2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 04/04/2014) |
| 04/04/2014 | 670 | AMENDMENTS TO THE SUPPLEMENTAL PERMANENT INJUNCTION/JUDGMENT ORDER - At the status conference held on March 24, 2014, and in a previous order (Doc. 663 App. A) this Court proposed amendments to the Supplemental Permanent Injunction/Judgment Order (Doc. 606 ). The parties were given an opportunity to respond in writing and at the April 2, 2014, status conference. As a result of those conferences, the Court orders the following amendments to the Supplemental Permanent Injunction/Judgment Order (Doc. 606). Signed by Judge G Murray Snow on 4/4/2014. (See Document for full details.)(KMG) (Entered: 04/04/2014) |
| 04/04/2014 | 671 | ORDER that Defendants shall submit a proposed training schedule within seven days of April 3, 2014. IT IS FURTHER ORDERED that Plaintiffs shall submit any proposed amendments to Defendants' schedule within fourteen days of April 3, 2014. Signed by Judge G Murray Snow on 4/4/2014. (KMG) (Entered: 04/04/2014) |
| 04/04/2014 | 672 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 4/3/3014, before Judge Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/25/2014. Redacted Transcript Deadline set for 5/5/2014. Release of Transcript Restriction set for 7/3/2014. (VPB) (Entered: 04/07/2014) |
| 04/07/2014 | 673 | NOTICE re: Defendants' Notice of Lodging the First Comprehensive Internal Assessment by the Maricopa County Sheriff's Office by Joseph M Arpaio, Maricopa County Sheriff's Office re: 606 Permanent Injunction, Judgment . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 04/07/2014) |
| 04/10/2014 | 674 | NOTICE re: Defendants' Notice of Lodging the Parties' Counsels' Agreed Upon Draft Corrective Statement by Joseph M Arpaio, Maricopa County |

SER357

| | | |
|---|---|---|
| | | Sheriff's Office re: 663 Order, Set/Reset Hearings . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 04/10/2014) |
| 04/10/2014 | 675 | NOTICE re: Defendants' Notice of Lodging its Proposed Training Schedule by Joseph M Arpaio, Maricopa County Sheriff's Office re: 671 Order . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 04/10/2014) |
| 04/15/2014 | 676 | NOTICE re: Defendants' Amended Notice Re the April 10, 2014 Lodging of the Parties' Counsels' Agreed Upon Draft Corrective Statement and Defendants' New Revised Unilateral Draft Corrective Statement Dated April 15, 2014 by Joseph M Arpaio, Maricopa County Sheriff's Office re: 674 Notice (Other) . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 04/15/2014) |
| 04/15/2014 | 677 | AMENDED NOTICE OF APPEAL to 9th Circuit Court of Appeals re: 670 Permanent Injunction by Joseph M Arpaio, Maricopa County Sheriff's Office . (GilBride, Eileen) (Entered: 04/15/2014) |
| 04/15/2014 | 678 | NOTICE re: Plaintiffs' Response to Defendants' Unilateral Amended Notice re Corrective Statement by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 676 Notice (Other) . (Wang, Cecillia) (Entered: 04/15/2014) |
| 04/17/2014 | 679 | NOTICE re: Plaintiffs' Response to Defendants' Notice re Training Schedule by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 675 Notice (Other) . (Wang, Cecillia) (Entered: 04/17/2014) |
| 04/17/2014 | 680 | ENFORCEMENT ORDER: The Sheriff need not sign, but will immediately disseminate the summary attached as Exhibit A to this Order to all MCSO personnel. IT IS FURTHER ORDERED setting a Status Conference for May 7, 2014 at 10:00 a.m. in Courtroom 602, Sandra Day OConnor U.S. Federal Courthouse, 401 W. Washington St., Phoenix, Arizona 85003-2151. If this Order has not been fully implemented, Sheriff Arpaio's attendance will be required and he may be subject to questioning by the Court. Signed by Judge G Murray Snow on 4/17/2014. (See attached Order for details) (ALS) (Entered: 04/17/2014) |
| 04/23/2014 | 681 | MOTION Clarify/Modify April 17th Order re: 680 Order, Set/Reset Deadlines/Hearings by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit)(GilBride, Eileen) (Entered: 04/23/2014) |
| 04/24/2014 | 682 | RESPONSE to Motion re: 681 MOTION Clarify/Modify April 17th Order re: 680 Order, Set/Reset Deadlines/Hearings filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A)(Young, Stanley) (Entered: 04/24/2014) |
| 04/24/2014 | 683 | REPLY to Response to Motion re: 681 MOTION Clarify/Modify April 17th Order re: 680 Order, Set/Reset Deadlines/Hearings filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (GilBride, Eileen) (Entered: 04/24/2014) |
| 04/29/2014 | 684 | |

| | | |
|---|---|---|
| | | ORDER granting 681 Defendants' Request to Clarify/Modify Order of April 17, 2014. Signed by Judge G Murray Snow on 4/29/2014. (See Order for details)(ALS) (Entered: 04/29/2014) |
| 05/01/2014 | 685 | NOTICE re: Plaintiffs' Notice of Community Advisory Board Members by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 670 Permanent Injunction . (Attachments: # 1 Exhibit Community Advisory Board Members)(Pochoda, Daniel) (Entered: 05/01/2014) |
| 05/02/2014 | 686 | ORDER: The Court will set a status conference and require that Douglas Irish and Sandi Wilson be in attendance. ORDERED setting a Status Conference for **May 14, 2014 at 9:00 AM** in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. Signed by Judge G Murray Snow on 5/2/2014. (See Order for details.)(LFIG) (Entered: 05/02/2014) |
| 05/06/2014 | 687 | MOTION for Admission Pro Hac Vice as to attorney Patrick M Malgieri on behalf of Robert Warshaw. (BAS) (Entered: 05/06/2014) |
| 05/06/2014 | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX145786 as to Patrick M Malgieri. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 05/06/2014) |
| 05/06/2014 | 688 | ORDER pursuant to General Order 09-08 granting 687 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 05/06/2014) |
| 05/07/2014 | 689 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 5/7/2014. Larry Farnsworth is sworn, testifies and excused. Court's exhibit 1 marked for identification. THE COURT FINDS that the Maricopa County Sheriff's Office is in compliance with the Court's Enforcement Order 680 dated 4/17/2014.<br><br>APPEARANCES: Cecillia Wang and Daniel Pochoda for Plaintiffs. Timothy Casey and Thomas Liddy for Defendants. Chief Deputy Jerry Sheridan, Larry Farnsworth, and Russ Skinner are also present. Chief Raul Martinez, monitor staff, is also present telephonically. (Court Reporter Gary Moll.) Hearing held 10:05 AM to 11:03 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 05/07/2014) |
| 05/14/2014 | 690 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office, Maricopa, County of for proceedings held on 5-14-2014, Judge G Murray Snow hearing judge(s). (Irish, Douglas) (Entered: 05/14/2014) |
| 05/14/2014 | 691 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, |

| | | |
|---|---|---|
| | | Somos America for proceedings held on May 7, 2014 and May 14, 2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 05/14/2014) |
| 05/14/2014 | 692 | MINUTE ENTRY for proceedings held before Judge G Murray Snow. Status Conference held on 5/14/2014. Order to follow.<br><br>APPEARANCES: Patrick Malgieri for Monitor, Robert Warshaw, who is also present. Doug Irish for Maricopa County. Deputy County Manager, Sandi Wilson, is also present. The Court notes Timothy Casey for defendants, and Daniel Pochoda and Cecillia Wang for plaintiffs, are also present. (Court Reporter Gary Moll.) Hearing held 9:11 AM to 9:51 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 05/14/2014) |
| 05/14/2014 | 699 | *MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 5/14/2014. (Court Reporter Gary Moll.) Hearing held 10:02 AM to 12/05 PM. (cc: T. Casey/T. Liddy/D. Pochoda/C. Wang). (MAP) *Modified on 5/16/2014 to Unseal Pursuant to Order 706 (MAP)*. (Entered: 05/16/2014) |
| 05/14/2014 | 700 | *TRANSCRIPT of Proceedings held on 5/14/14, Status Conference before Judge G. Murray Snow. (Pages 35-104) (MAP) *Modified on 5/16/2014 to Unseal Pursuant to Order 706 (MAP)*. (Entered: 05/16/2014) |
| 05/15/2014 | 693 | *ORDER. Setting Hearing to Determine Why the Seal on this Matter Should Not be Lifted. Signed by Judge G Murray Snow on 5/15/14. (cc: C. Wang/D. Pochoda/T. Casey/T. Liddy). (MAP) *Modified on 5/16/2014 to Unseal Pursuant to Order 706 (MAP)*. (Entered: 05/15/2014) |
| 05/15/2014 | 694 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 5/14/2014, before Judge Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/5/2014. Redacted Transcript Deadline set for 6/16/2014. Release of Transcript Restriction set for 8/13/2014. (VPB) (Entered: 05/15/2014) |
| 05/15/2014 | 695 | *ORDER resetting the time only for the Telephonic Conference currently set for May 16, 2014 from 3:00 p.m. to noon. Signed by Judge G Murray Snow on 5/15/14. (cc: Wang/Pochoda/Casey/Liddy)(REW) *Modified on 5/16/2014 to Unseal Pursuant to Order 706 (MAP)*. (Entered: 05/15/2014) |
| 05/15/2014 | 696 | AMENDED by Court Order doc.# 1065 ... ORDER that for all future months the Monitor will submit both public bills to Maricopa County and more detailed bills to this Court for review in camera and under seal as provided herein. Sandi Wilson will review those bills and may raise any dispute in the manner detailed in this Order. ORDERED that Maricopa County will pay the Monitor's bills that the Monitor has already submitted for services in March and April 2014. Signed by Judge G Murray Snow on 5/15/2014. (See Order for details.)(LFIG) Modified on 5/12/2015 (KMG). (Entered: 05/15/2014) |

| | | |
|---|---|---|
| 05/15/2014 | 697 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings held on 5/7/2014, before Judge Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/5/2014. Redacted Transcript Deadline set for 6/16/2014. Release of Transcript Restriction set for 8/13/2014. (VPB) (Entered: 05/16/2014) |
| 05/16/2014 | 698 | SEALED LODGED PROPOSED NOTICE re: Defendans' Notice of Stipulation and Agreement to Unseal 5/14/14 Court Hearing and Court Order of May 15, 2014 by Joseph M Arpaio, Maricopa County Sheriff's Office re: 693 Order, Set/Reset Hearings . (Casey, Timothy) *Modified on 5/16/2014 to change from filed to Sealed Lodged Pursuant to GMS Chambers (MAP)*. Modified on 5/16/2014 (MAP). (Entered: 05/16/2014) |
| 05/16/2014 | 701 | *TRANSCRIPT of Proceedings held on 5/7/14, Status Conference Excerpt before Judge G. Murray Snow. (Page 37, Line 2, through Page 46, Line 18). (MAP) *Modified on 5/16/2014 to Unseal Pursuant to Order 706 (MAP)*. (Entered: 05/16/2014) |
| 05/16/2014 | 702 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 05/07/2014, Judge G Murray Snow hearing judge(s). (Casey, Timothy) Cancelled by Doc. 708 Modified on 5/19/2014 (VPB). (Entered: 05/16/2014) |
| 05/16/2014 | 703 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 05/07/2014, Judge G Murray Snow hearing judge(s). (Casey, Timothy) Cancelled by Doc. 708 Modified on 5/19/2014 (VPB). (Entered: 05/16/2014) |
| 05/16/2014 | 704 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 05/14/2014, Judge G Murray Snow hearing judge(s). (Casey, Timothy) Cancelled by 708 Modified on 5/19/2014 (VPB). (Entered: 05/16/2014) |
| 05/16/2014 | 705 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephone Conference held on 5/16/2014. Order to follow.<br><br>TELEPHONIC APPEARANCES: Daniel Pochoda, Cecillia Wang, and Stanley Young for Plaintiffs. Thomas Liddy and Timothy Casey for Defendants. Monitor, Robert Warshaw, and Chief Raul Martinez, monitor staff also present. (Court Reporter Gary Moll.) Hearing held 12:01 PM to 12:47 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 05/16/2014) |
| 05/16/2014 | 706 | ORDER Lifting the sealed portions of this matter and/or sidebar discussions of the May 7, 14, and 16, 2014 hearings, the May 15, 2014 Orders, the Notice re: Defendants' Notice of Stipulation and Agreement, and the Sealed Transcripts (Docs. 693 , 694 , 695 , 699 , [700-01], 705 ). FURTHER ORDERED that the Defendants will provide the transcripts of the Court's May, 7, 14 and 161, 2014 hearings, and a copy of the May 15, 2014 report |

| | | |
|---|---|---|
| | | prepared by Chief Deputy Sheridan for Chief Robert Warshaw to Maricopa County Attorney Bill Montgomery and United States Attorney John S. Leonardo by May 19, 2014. SEE ORDER FOR COMPLETE DETAILS. Signed by Judge G Murray Snow on 5/16/14. (MAP) (Entered: 05/16/2014) |
| 05/19/2014 | 707 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 05/16/14, Judge G Murray Snow hearing judge (s). (Casey, Timothy) Cancelled by 708 Modified on 5/19/2014 (VPB). (Entered: 05/19/2014) |
| 05/19/2014 | 708 | TRANSCRIPT REQUEST *Amended* by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 05/07/14; 05/1414; 05/16/14, Judge G Murray Snow hearing judge(s). (Casey, Timothy) (Entered: 05/19/2014) |
| 05/19/2014 | 709 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 5/16/2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 05/19/2014) |
| 05/19/2014 | 710 | MOTION for Extension of Time Defenants' Motion for Additional Time to Submit Materials to Maricopa County Attorney and United States Attorney by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order Proposed Order re Defendants' Motion for Additional Time to Submit Materials to Maricopa County Attorney and United States Attorney)(Casey, Timothy) (Entered: 05/19/2014) |
| 05/20/2014 | 711 | ORDER granting the Motion 710 . The Defendants shall submit to Messrs. Montgomery and Leonard the required materials within 24 hours of defense counsel Timothy J. Casey receiving the required Court Hearing Transcripts. Signed by Judge G Murray Snow on 5/20/2014.(KMG) (Entered: 05/20/2014) |
| 05/20/2014 | 712 | NOTICE re: Defendants' Notice of Their Compliance with the Order Dated May 16, 2014 (DKT#706) re Page 2, Lines 3-6 by Joseph M Arpaio, Maricopa County Sheriff's Office re: 706 Order . (Casey, Timothy) (Entered: 05/20/2014) |
| 05/21/2014 | 713 | TRANSCRIPT REQUEST by Paul Charlton for proceedings held on 5/14/2014, Judge G Murray Snow hearing judge. (VPB) (Entered: 05/21/2014) |
| 05/21/2014 | 714 | TRANSCRIPT REQUEST by Paul Charlton for proceedings held on 5/16/2014, Judge G Murray Snow hearing judge. (VPB) (Entered: 05/21/2014) |
| 05/21/2014 | 715 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Telephone conference Proceedings held on 5/16/2014, before Judge Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/11/2014. Redacted Transcript Deadline set for 6/23/2014. Release of Transcript Restriction set for 8/19/2014. (VPB) (Entered: 05/21/2014) |

| | | |
|---|---|---|
| 05/22/2014 | 716 | TRANSCRIPT REQUEST by Paul Charlton for proceedings held on 5/7/2014, Judge G Murray Snow hearing judge. (VPB) (Entered: 05/22/2014) |
| 05/22/2014 | 717 | TRANSCRIPT REQUEST by Paul Charlton for proceedings held on 5/14/2014, Judge Roger G Strand hearing judge. (VPB) (Entered: 05/22/2014) |
| 05/22/2014 | 718 | NOTICE re: Defendants' Notice of Their Compliance with the Order Dated May 16, 2014 (DKT#706) re Section Page 1, Lines 21-25 by Joseph M Arpaio, Maricopa County Sheriff's Office re: 706 Order . (Casey, Timothy) (Entered: 05/22/2014) |
| 05/28/2014 | 719 | ORDER that the Parties shall be provided with the Monitor's May 28, 2014 Review of MCSO's Investigative Plan. As this report discusses an ongoing investigation, it is provided to the Parties under seal. The Defendants are authorized to discuss the report and its contents with Sheriff Arpaio, Chief Deputy Sheridan, Chief Trombi, Captain Farnsworth, and Captain Holmes, but may not otherwise discuss or characterize the report or its contents. FURTHER ORDERED that either party may address the matters set forth in the Monitor's report in a filing under seal to the Court. SEE ORDER FOR FURTHER DETAILS. Signed by Judge G Murray Snow on 5/28/14. (MAP) (Additional attachment(s) added on 5/28/2014: # 1 Monitor's Review) (MAP). (Entered: 05/28/2014) |
| 05/30/2014 | 720 | *NOTICE of Appearance re: Notice of Appointment of Outside Counsel by Maricopa, County of . (Baker, Katherine) *Modified to correct event type on 6/2/2014 (LSP). (Entered: 05/30/2014) |
| 06/09/2014 | 721 | NOTICE re: Defendants' Notice of Personnel Change by Joseph M Arpaio, Maricopa County Sheriff's Office re: 719 Order . (Casey, Timothy) (Entered: 06/09/2014) |
| 06/26/2014 | 722 | NOTICE of Attorney Substitution by Nancy Anne Ramirez. (Ramirez, Nancy) (Entered: 06/26/2014) |
| 06/27/2014 | 723 | NOTICE of Attorney Withdrawal *of Lesli R Gallagher* filed by Lesli Rawles Gallagher. (Gallagher, Lesli) (Entered: 06/27/2014) |
| 07/01/2014 | 724 | MOTION for Admission Pro Hac Vice as to attorney Jorge Castillo on behalf of Manuel de Jesus Ortega Melendres. (BAS) (Entered: 07/01/2014) |
| 07/01/2014 | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX147804 as to Jorge Martin Castillo. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 07/01/2014) |
| 07/01/2014 | 725 | ORDER pursuant to General Order 09-08 granting 724 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 07/01/2014) |
| 07/03/2014 | 726 | |

| | | |
|---|---|---|
| | | NOTICE of Attorney Withdrawal *of David Hults* filed by David Hults. (Hults, David) (Entered: 07/03/2014) |
| 07/11/2014 | 727 | NOTICE re: Defendants' Notice of Personnel Change by Joseph M Arpaio, Maricopa County Sheriff's Office . (Casey, Timothy) (Entered: 07/11/2014) |
| 07/14/2014 | 728 | STIPULATION *re: Protective Order* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit)(Wang, Cecillia) (Entered: 07/14/2014) |
| 07/18/2014 | 729 | STIPULATED PROTECTIVE ORDER pursuant to the parties' 728 Stipulation. Signed by Judge G Murray Snow on 7/18/2014. (LFIG) (Entered: 07/18/2014) |
| 07/23/2014 | 730 | SEALED ORDER Re In Camera Submission Under Seal - ORDERED That the parties are directed as follows: Within two weeks of the date of this Order Sandi Wilson shall submit under seal a memorandum identifying each of the following: See Order for Details. FURTHER ORDERED directing the Clerk of Court to send a copyof this Order only to: (1) Sandi Wilson c/o her attorney, Katherine Baker, Green & Baker; and (2) Robert Warshaw. Signed by Judge G Murray Snow on 7/22/14. (MAP) (Entered: 07/23/2014) |
| 08/07/2014 | 731 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Sealed Telephone Conference held on 8/7/2014. Order to follow.<br><br>APPEARANCES: Cecillia Wang, Andrew Segura, and Jorge Castillo for Plaintiffs. James Williams, Thomas Liddy, and Timothy Casey for Defendants. Chief Robert Warshaw and Deputy Monitors John Girvin and Raul Martinez. Captain Steve Bailey, Maricopa County Sheriff's Office. Christine Stutz and Vanessa Losicco, Maricopa County Attorneys Office. (Court Reporter Gary Moll.) Hearing held 10:04 AM to 10:42 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 08/07/2014) |
| 08/07/2014 | 732 | ORDER re discovery requests, see PDF document for details. Signed by Judge G Murray Snow on 8/7/14. (LSP) (Entered: 08/07/2014) |
| 08/08/2014 | 733 | NOTICE re: Notice of Filing Compliance Materials Pursuant to 10/02/2013 Court Order by Joseph M Arpaio, Maricopa County Sheriff's Office re: 606 Permanent Injunction, Judgment . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 08/08/2014) |
| 08/08/2014 | 734 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 08-07-14, Judge G Murray Snow hearing judge(s). (Casey, Timothy) (Entered: 08/08/2014) |
| 08/11/2014 | 735 | SEALED TRANSCRIPT of Proceedings held on 8/7/14 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: Telephonic Conference. (MAP) (Entered: 08/11/2014) |
| 08/15/2014 | 736 | ORDER re 608 Motion for Attorney Fees *and Related Non-Taxable Expenses*: Oral Argument is set for 8/26/2014 at 10:00 AM in Courtroom 602, |

| | | |
|---|---|---|
| | | 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. Each side will be given a maximum of twenty minutes to present their arguments and answer the Court's questions. Signed by Judge G Murray Snow on 8/15/2014. (KFZ) (Entered: 08/15/2014) |
| 08/15/2014 | 737 | MOTION Clairify August 7, 2014 Order re: 732 Order by Joseph M Arpaio, Maricopa County Sheriff's Office. (GilBride, Eileen) (Entered: 08/15/2014) |
| 08/26/2014 | 738 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Motion Hearing held on 8/26/2014. IT IS ORDERED taking under advisement 608 Motion for Attorney Fees.<br><br>APPEARANCES: Stanley Young, Cecillia Wang, and Daniel Pochoda for Plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for Defendants. (Court Reporter Gary Moll.) Hearing held 10:04 AM to 10:50 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 08/26/2014) |
| 08/27/2014 | 739 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 08/26/2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 08/27/2014) |
| 08/27/2014 | 740 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Oral Argument Proceedings held on 8/26/2014, before Judge Snow. Court Reporter Gary Moll. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/17/2014. Redacted Transcript Deadline set for 9/29/2014. Release of Transcript Restriction set for 11/25/2014. (VPB) (Entered: 08/27/2014) |
| 09/11/2014 | 741 | ORDER that the County shall pay the Monitor's bill with exceptions as noted in this Order. ORDERED that the Monitor shall conform its future billing to the guidance provided. IT IS FURTHER ORDERED that the County and the Monitor shall work to resolve the outstanding issues with this bill and reconsider any disputes under the bill for July 2014 which was generated and reviewed before the clarification provided herein to both sides. Signed by Judge G Murray Snow on 9/11/2014. (LFIG) (Entered: 09/11/2014) |
| 09/11/2014 | 742 | ORDER granting the 608 Motion for Attorney Fees and Non-Taxable Expenses and awarding Plaintiffs' counsel the following: 1. Covington & Burling, $3,304,038.80 in attorney's fees and $150,036.16 in non-taxable expenses for a total of $3,454,074.96; 2. The Project, $420,331.92 in attorney's fees and $8,954.78 in non-taxable expenses for a total of $429,286.70; 3. MALDEF, $159,678.00 in attorney's fees and $7,670.62 in non-taxable expenses for a total of $167,348.62; 4. ACLU of Arizona, $383,356.40 in attorney's fees and $5,174.98 in nontaxable expenses for a total of $388,531.38. Signed by Judge G Murray Snow on 9/14/2014.(LFIG) (Entered: 09/11/2014) |
| 09/17/2014 | 743 | |

| | | |
|---|---|---|
| | | ORDER denying 737 Motion for Clarification. Signed by Judge G Murray Snow on 9/17/2014.(KFZ) (Entered: 09/17/2014) |
| 09/18/2014 | 744 | *FIRST QUARTERLY REPORT from Independent Monitor for the Maricopa County Sheriff's Office. (LSP) *Modified to attach corrected PDF; NEF regenerated on 09/18/2014 (APJ) (CEI). (Entered: 09/18/2014) |
| 10/01/2014 | 745 | NOTICE re: Appointment of Wilson Stand-In/Representative for Maricopa County re Monitor Billing Review by Maricopa County Administration . (Attachments: # 1 Exhibit A)(Baker, Katherine) (Entered: 10/01/2014) |
| 10/07/2014 | 746 | ORDER - IT IS HEREBY ORDERED setting a Status Conference in this matter for Tuesday, October 28, 2014 at 3:00 p.m. in Courtroom 602 of the Sandra Day O'Connor Courthouse at 401 W. Washington Street, Phoenix, Arizona, 85003. FURTHER ORDERED directing the Clerk of Court to send a copy of this Order to the following: 1. The Maricopa County Board of Supervisors and Tom Manos, Maricopa County Manager at 301 West Jefferson, 10th Floor, Phoenix, AZ 85003. 2. Bill Montgomery, Maricopa County Attorney at 301 West Jefferson, Suite800, Phoenix, AZ 85003. 3. John S. Leonardo, United States Attorney, District of Arizona at Two Renaissance Square, 40 N. Central Ave., Suite 1200, Phoenix, AZ 85004. Signed by Judge G Murray Snow on 10/7/2014. (See Order for full details.)(KMG) (Entered: 10/07/2014) |
| 10/09/2014 | 747 | STIPULATION re: 606 Permanent Injunction, Judgment by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) (Entered: 10/09/2014) |
| 10/10/2014 | 748 | ORDER GRANTING STIPULATION TO AMEND SUPPLEMENTAL/PERMANENT INJUNCTION/JUDGMENT ORDER - The Court, having reviewed the Stipulation to Amend Supplemental/ Permanent Injunction/Judgment Order (Doc. 747 ) and good cause appearing, IT IS HEREBY ORDERED that the Stipulation is granted. Signed by Judge G Murray Snow on 10/10/2014. (See Order for full details.)(KMG) (Entered: 10/10/2014) |
| 10/13/2014 | 749 | *OBJECTION/RESPONSE re: 746 Court Order *Status Conference* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) *Modified to correct event on 10/14/2014 (KMG). (Entered: 10/13/2014) |
| 10/16/2014 | 750 | RESPONSE re: 749 Response */Objection by Defendants to Status Conference* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 10/16/2014) |
| 10/17/2014 | 751 | REPLY re: 749 Response by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 10/17/2014) |
| 10/21/2014 | 752 | RESPONSE *Defendants' Response Brief Regarding Monitor's October 8, 2014 Memorandum to the Court Regarding Meeting With County Officials* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Exhibits A-G)(Casey, Timothy) (Entered: 10/21/2014) |
| 10/21/2014 | 753 | *Response to Monitor's Report on Armendariz Investigation filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) *Modified on 10/29/2014 to Unseal Pursuant to Order 764 (MAP)*. (Entered: 10/21/2014) |
| 10/21/2014 | 754 | NOTICE re: Notice of Lodging Under Seal of Plaintiffs' Response to Monitor's Report on Armendariz Investigation by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 753 Sealed Lodged Proposed Document . (Wang, Cecillia) (Entered: 10/21/2014) |
| 10/21/2014 | 755 | BRIEF *Defendants' Response Brief Regarding Monitor's September 28, 2014 Update and ASsessment of MCSO's Armendariz and Related Investigations* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 10/21/2014) |
| 10/22/2014 | 756 | ORDER That by noon on 10/24/14, Defendants shall file with this Court an in camera briefing in which Defendants fully and completely identify the names, case numbers and nature of the investigation for each of these additional investigations. In addition to this information, Defendants shall also identify for each such investigation: See Order for Complete Details. Signed by Judge G Murray Snow on 10/22/14. (MAP) (Entered: 10/22/2014) |
| 10/23/2014 | | NOTICE of request for e-notices by Larry J. Wulkan. (Wulkan, Lawrence) (Entered: 10/23/2014) |
| 10/24/2014 | 757 | NOTICE re: Notice of Providing In Camera Review Brief by Joseph M Arpaio, Maricopa County Sheriff's Office re: 756 Order . (Casey, Timothy) (Entered: 10/24/2014) |
| 10/27/2014 | 758 | *AMENDED By Order 758 *ORDER Pending before the Court is Defendant's Objection/Response re Status Conference (Doc. 749 ). After having reviewed the briefing on this question as well as the in camera materials provided to the Court, the public hearing will go forward as follows: SEE ORDER FOR COMPLETE DETAILS. Signed by Judge G Murray Snow on 10/27/14. (MAP) *Modified on 10/27/2014 (MAP)*. (Entered: 10/27/2014) |
| 10/27/2014 | 759 | AMENDED ORDER Pending before the Court is Defendant's Objection/Response re Status Conference (Doc. 749 ). After having reviewed the briefing on this question as well as the in camera materials provided to the Court, the public hearing will go forward as follows: SEE ORDER FOR COMPLETE DETAILS. Signed by Judge G Murray Snow on 10/27/14. (MAP) (Entered: 10/27/2014) |
| 10/28/2014 | 760 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 10/28/2014. IT IS ORDERED directing Sheriff Arpaio to take the mandatory training as set forth on the record. Following the status conference, a sealed conference is held with the parties and counsel. |

| | | |
|---|---|---|
| | | APPEARANCES: Cecilia Wang and Andre Segura for Plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for Defendants. Chief Deputy Jerry Sheridan, Sergeant David Tennyson, Captain Steve Bailey, and Chief Scott Freeman, Maricopa County Sheriff's Office. Christine Stutz and Doug Irish, Maricopa County Attorney's Office. Katherine Baker for Deputy County Manager Sandi Wilson, who is also present. Chief Robert Warshaw and Deputy Monitors Raul Martinez, Alfred Peters, and Sherry Kiyler. (Court Reporter Gary Moll.) Hearing held 3:04 PM to 4:45 PM and 4:47 PM to 5:33 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 10/29/2014) |
| 10/29/2014 | 761 | TRANSCRIPT REQUEST by United States of America for proceedings held on 10/28/2014, Judge G Murray Snow hearing judge(s). (Caspar, Edward) (Entered: 10/29/2014) |
| 10/29/2014 | 762 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 10/28/2014, Judge G Murray Snow hearing judge(s). (Casey, Timothy) (Entered: 10/29/2014) |
| 10/29/2014 | 763 | NOTICE re: Defendants' Notice of Submission of Redacted Monitor Report Dated September 28, 2014 by Joseph M Arpaio, Maricopa County Sheriff's Office . (Attachments: # 1 Exhibit)(Casey, Timothy) (Entered: 10/29/2014) |
| 10/29/2014 | 764 | ORDER unsealing Plaintiffs' Response to Monitor's Report on Armendariz Investigation 753 . Entered by Judge G Murray Snow on 10/29/2014. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 10/29/2014) |
| 10/29/2014 | 765 | TRANSCRIPT REQUEST by Larry Wulkan for proceedings held on 10/28/2014, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 10/30/2014) |
| 10/30/2014 | 766 | MOTION for Admission Pro Hac Vice as to attorney Priscilla G Dodson on behalf of Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 10/30/2014) |
| 10/30/2014 | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX151859 as to Priscilla G Dodson. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 10/30/2014) |
| 10/30/2014 | 767 | ORDER pursuant to General Order 09-08 granting 766 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 10/30/2014) |
| 10/30/2014 | 768 | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 10/28/2014, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 10/30/2014) |

| | | |
|---|---|---|
| 10/30/2014 | 769 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 10/28/2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 10/30/2014) |
| 10/31/2014 | 770 | MOTION for Admission Pro Hac Vice as to attorney Hyun S Byun on behalf of plaintiffs Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 10/31/2014) |
| 10/31/2014 | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX151892 as to Hyun S Byun. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 10/31/2014) |
| 10/31/2014 | 771 | ORDER pursuant to General Order 09-08 granting 770 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 10/31/2014) |
| 10/31/2014 | 772 | RESPONSE re: 763 Notice (Other) *re: Defendants' Notice of Submission of Redacted Monitor Report* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 10/31/2014) |
| 10/31/2014 | 773 | * MOTION to Withdraw as Attorney by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Casey, Timothy) *Document is not in compliance with LRCiv 7.1(c); Attorney notified on 11/3/2014 (KMG). (Entered: 10/31/2014) |
| 11/03/2014 | 774 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 10/28/14, Judge G Murray Snow hearing judge(s). (GilBride, Eileen) (Entered: 11/03/2014) |
| 11/03/2014 | 775 | TRANSCRIPT REQUEST *Amended* by Joseph M Arpaio for proceedings held on 10/28/14, Judge G Murray Snow hearing judge(s). (GilBride, Eileen) (Entered: 11/03/2014) |
| 11/03/2014 | 776 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Status Conference Proceedings (Pages 1-80, Sealed Proceedings Omitted) held on 10/28/2014, before Judge G. Murray Snow. Court Reporter: Gary Moll. The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/24/2014. Redacted Transcript Deadline set for 12/4/2014. Release of Transcript Restriction set for 2/2/2015. (RAP) (Entered: 11/03/2014) |
| 11/03/2014 | 777 | RESPONSE to Motion re: 773 MOTION to Withdraw as Attorney filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David |

| | | |
|---|---|---|
| | | Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 11/03/2014) |
| 11/04/2014 | 778 | ORDER that Defendants' Redacted Monitor Report (Doc. 763 , Ex. 1) is DENIED WITHOUT PREJUDICE. Signed by Judge G Murray Snow on 11/4/2014. (KMG) (Entered: 11/04/2014) |
| 11/05/2014 | 779 | NOTICE re: Defendants' Notice of Submitting the Unredacted Interview Transcripts of Sgt. M. Trowbridge to the Monitor by Joseph M Arpaio, Maricopa County Sheriff's Office . (Casey, Timothy) (Entered: 11/05/2014) |
| 11/05/2014 | 780 | SEALED TRANSCRIPT of Proceedings held on 10/28/14 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: (Volume 2) Status Conference (Pages 81-119) (MAP) (Entered: 11/05/2014) |
| 11/07/2014 | 781 | NOTICE re: Defendants' Notice of Their Compliance with the Directive/Order Given Orally at Court Hearing Dated October 28, 2014 by Joseph M Arpaio, Maricopa County Sheriff's Office . (Casey, Timothy) (Entered: 11/07/2014) |
| 11/07/2014 | 782 | NOTICE re: Defendants' Notice of Filing Compliance Materials Pursuant to 10/02/2013 Court Order by Joseph M Arpaio, Maricopa County Sheriff's Office re: 606 Permanent Injunction, Judgment . (Attachments: # 1 Exhibit) (Casey, Timothy) (Entered: 11/07/2014) |
| 11/07/2014 | 783 | *SEALED Defendants' Brief Regarding Redactions to Monitor Report filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Casey, Timothy) *Modified on 11/10/2014 to change from lodged to filed pursuant to Order 778 (MAP)*. (Entered: 11/07/2014) |
| 11/07/2014 | 784 | NOTICE re: Notice of Lodging Under Seal Defendants' Brief Regarding Redactions to Monitor Report by Joseph M Arpaio, Maricopa County Sheriff's Office re: 783 Sealed Lodged Proposed Document . (Casey, Timothy) (Entered: 11/07/2014) |
| 11/14/2014 | 785 | ORDER setting a hearing in this matter for Thursday, November 20, 2014 at 1:30 p.m. in Courtroom 602 of the Sandra Day O'Connor Courthouse at 401 W. Washington Street, Phoenix, Arizona 85003. At that time, the Parties shall be prepared to discuss the Motion to Withdraw (Doc. 773) recently filed by counsel for the Defendants and MCSO's recent discovery of additional materials to the extent that counsel moving to withdraw may be able to shed light on some or all of those materials. FURTHER ORDERED that Defendants lodge under seal any matters previously submitted in camera, such as the filing noticed on October 24, 2014, with notice of the date of original submission, not to be unsealed without further order of the Court. Signed by Judge G Murray Snow on 11/14/2014. (KMG) (Entered: 11/14/2014) |
| 11/17/2014 | 786 | SEALED LODGED Proposed Defendants' October 24, 2014 Brief for In Camera Review Regarding Investigations. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 11/17/2014) |

| | | |
|---|---|---|
| 11/17/2014 | 787 | NOTICE re: Notice of Lodging Under Seal Defendants' October 24, 2014 Brief for In Camera Review Regarding Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office re: 786 Sealed Lodged Proposed Document . (Casey, Timothy) (Entered: 11/17/2014) |
| 11/17/2014 | 788 | SEALED LODGED Proposed Defendants' November 7, 2014 In Camera E-Mail Notification to the Court. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) (Entered: 11/17/2014) |
| 11/17/2014 | 789 | NOTICE re: Notice of Lodging Under Seal Defendants' November 7, 2014 In Camera E-Mail Notification to the Court by Joseph M Arpaio, Maricopa County Sheriff's Office re: 788 Sealed Lodged Proposed Document . (Casey, Timothy) (Entered: 11/17/2014) |
| 11/17/2014 | 790 | *RESPONSE BRIEF by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Pochoda, Daniel) *Modified on 11/18/2014 to Seal Pursuant to Order 792 (MAP)*. (Entered: 11/17/2014) |
| 11/17/2014 | 791 | MOTION to Seal Document 784 Notice (Other), 790 Brief - Response by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Pochoda, Daniel) (Entered: 11/17/2014) |
| 11/18/2014 | 792 | ORDER granting 791 Motion to Seal Plaintiffs' Response to Defendants' Brief regarding Redactions to Monitor Report. Signed by Judge G Murray Snow on 11/18/14.(MAP) (Entered: 11/18/2014) |
| 11/18/2014 | 793 | *REPLY to Response to Motion re: 777 MOTION to Withdraw as Attorney *Defendants' Reply to Plaintiffs' Response to Application to Withdraw as Counsel of Record for Defendants* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Casey, Timothy) *Modified to correct event on 11/19/2014 (KMG). (Entered: 11/18/2014) |
| 11/20/2014 | 794 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Motion Hearing held on 11/20/2014. Order to follow. Following the motion hearing, a sealed conference is held with the parties and counsel.<br><br>APPEARANCES: Anne Lai and Andre Segura (both telephonically), and Daniel Pochoda for Plaintiffs. Timothy Casey, Thomas Liddy, and James Williams for Defendants. Chief Deputy Jerry Sheridan. County Attorney, William Montgomery. Christine Stutz, Maricopa County Attorney's Office, and Sergeant Steve Fax also present. Chief Robert Warshaw and Deputy Monitors Raul Martinez and John Girbin present telephonically. (Court Reporter Gary Moll.) Hearing held 1:35 PM to 3:34 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 11/20/2014) |
| 11/20/2014 | 795 | *AMENDED By Order 825 *ORDER the Defendants' Redactions to the Monitor's Report are ACCEPTED IN PART and DENIED IN PART. ORDERED granting the 773 MOTION to Withdraw as Attorney subject to |

| | | |
|---|---|---|
| | | the conditions set forth on the record. ORDERED setting an Evidentiary Hearing for **Thursday, December 4, 2014 at 8:30 AM** in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. The Court may, upon further notice require MCSO command staff and other personnel to be present to respond to inquiries concerning their compliance with the Court's orders on this date. IT IS FURTHER ORDERED that a copy of this Order shall be delivered to the Maricopa County Administrative Offices to the extent that it may require the augmentation of the Monitors' investigative staff. Signed by Judge G Murray Snow on 11/20/2014. (Attachments: # 1 Report)(LFIG) *Modified on 12/9/2014 (MAP)*. (Entered: 11/20/2014) |
| 11/21/2014 | 796 | NOTICE of Appearance by Michele Marie Iafrate on behalf of Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 11/21/2014) |
| 11/24/2014 | 797 | ORDER So long as Sheriff Arpaio agrees to be bound by the Court's Order to not disclose to any other person or in any other fashion any portion of the sealed hearing that occurred on November 20, 2014 unless and until the Court declares otherwise, Counsel can share the complete contents of this hearing with Sheriff Arpaio. If Defendants continue to believe that there are compelling reasons for that hearing to remain under seal, they shall file with this Court under seal a memorandum demonstrating the compelling reasons that would justify a continuing seal by 5:00 p.m. on December 1, 2014. They shall immediately hand-deliver or electronically copy Plaintiffs with such a motion. Plaintiffs may file a Response by 5:00 p.m. on December 3, 2014. The time for the hearing set for December 4, at which parties may be heard on the procedures set forth in the Court's November 20 Order, is reset for 1:30 p.m. At the hearing the Court will discuss possible additional proceedings, and depending upon the Court's other rulings and inquiries, portions of that hearing may be under seal. As is the case with any hearing in this matter, Sheriff Arpaio is welcome to attend. Nevertheless, any potential testimony by Sheriff Arpaio shall be deferred. The Defendants will provide and assist the Monitor as directed with all his inquiries and investigations. The Clerk of Court shall provide a copy of this Order to Chief Assistant United States Attorney Elizabeth Strange. A representative of the United States Attorney's office is requested to attend the December 4, 2014 hearing. Signed by Judge G Murray Snow on 11/24/2014. (KMG) (Entered: 11/24/2014) |
| 11/24/2014 | 798 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 11/20/2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/24/2014) |
| 11/25/2014 | 799 | TRANSCRIPT REQUEST by Leon B. Silver for *Status Hearing* proceedings held on 11/20/2014, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 11/25/2014) |
| 11/25/2014 | 800 | ORDER directing the Defendants to file notice no later than November 26, 2014 at 10:00 a.m., if they have any objections to the Court allowing all counsel for Plaintiffs access to the transcript of the sealed portion of the |

SER372

| | | |
|---|---|---|
| | | hearing held on November 20, 2014, with the same confidentiality requirements as stated on the record. IT IS FURTHER ORDERED that if Defendants have no objections, Plaintiffs may have access to the sealed portion of the transcript and shall be bound by the Court's Order to not disclose to any other person or in any other fashion any portion of the sealed hearing, unless and until the Court declares otherwise. Signed by Judge G Murray Snow on 11/25/2014. (KMG) (Entered: 11/25/2014) |
| 11/25/2014 | 801 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 11/20/2014, Judge G Murray Snow hearing judge(s). (Casey, Timothy) (Entered: 11/25/2014) |
| 11/25/2014 | 802 | NOTICE re: No Objection to Plaintiffs' Transcript Order by Joseph M Arpaio, Maricopa County Sheriff's Office . (Iafrate, Michele) (Entered: 11/25/2014) |
| 11/25/2014 | 803 | *NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference - Sealed Proceedings Omitted* held on 11/20/2014, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/16/2014. Redacted Transcript Deadline set for 12/26/2014. Release of Transcript Restriction set for 2/23/2015. (RAP) *Modified on 1/14/2015 to correct date of status conference hearing; NEF regenerated (SJF)(CEI). (Entered: 11/26/2014) |
| 11/25/2014 | 804 | ** UNSEALED PER ORDER 809 ** SEALED TRANSCRIPT of Proceedings held on 11/20/14 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: Status Conference (Page 65, Line 20, through Page 77, Line 15) (MAP) Modified on 12/2/2014 (LAD). (Entered: 11/26/2014) |
| 12/01/2014 | 805 | NOTICE re: Filing Compliance Material regarding Paragraph 61 by Joseph M Arpaio, Maricopa County Sheriff's Office re: 606 Permanent Injunction, Judgment, 670 Permanent Injunction . (Iafrate, Michele) (Entered: 12/01/2014) |
| 12/01/2014 | 806 | MOTION for Determination of Counsel by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Cover, 1-3, # 2 Text of Proposed Order)(Iafrate, Michele) (Entered: 12/01/2014) |
| 12/01/2014 | 807 | MEMORANDUM Regarding Keeping Transcript of November 20, 2014 Hearing Under Seal 797 Order, Set/Reset Hearings by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 12/01/2014) |
| 12/02/2014 | 808 | ORDER granting the 806 Motion for Determination of Counsel. Sheriff Arpaio is entitled to have separate counsel represent him in all matters related to possible proceedings for criminal contempt. Signed by Judge G Murray Snow on 12/2/2014.(LFIG) (Entered: 12/02/2014) |
| 12/02/2014 | 809 | |

| | | |
|---|---|---|
| | | *AMENDED By Order 811 * ORDER re: 797 Order and 807 Memorandum - IT IS HEREBY ORDERED unsealing the Transcript of Proceedings held on November 20, 2013. (Doc. 804 .) Signed by Judge G Murray Snow on 12/2/14. (LAD) *Modified on 12/3/2014 (MAP)*. (Entered: 12/02/2014) |
| 12/03/2014 | 810 | TRANSCRIPT REQUEST by United States of America for proceedings held on 11/20/2014, Judge G Murray Snow hearing judge(s). (Caspar, Edward) (Entered: 12/03/2014) |
| 12/03/2014 | 811 | AMENDED ORDER Re 797 Order and 807 Memorandum - IT IS HEREBY ORDERED Unsealing the Transcript of Proceedings held on November 20, 2014. (Doc. 804 .) Signed by Judge G Murray Snow on 12/3/14. (MAP) (Entered: 12/03/2014) |
| 12/04/2014 | 812 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: This is the time set for Evidentiary Hearing. No evidence presented. Status Conference held on 12/4/2014. Simultaneous briefing (limited to 30 pages) regarding issues raised by the Court due by 1/8/15. A. Melvin McDonald shall file a Notice of Appearance.<br><br>APPEARANCES: Andre Segura, Anne Lai, and Jorge Castillo (telephonically), Cecillia Wang and Stanley Young for plaintiffs. Michele Iafrate and Thomas Liddy for defendants. Sheriff Joseph M. Arpaio and Chief Deputy Jerry Sheridan are also present. Chief Robert Warshaw and Deputy Monitors Noel Rojas, Don Anders, John Girvin, and Sherry Kiyler. Chief Assistant United States Attorney Elizabeth Strange and A. Melvin McDonald are also present. (Court Reporter Gary Moll.) Hearing held 1:31 PM to 2:20 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 12/04/2014) |
| 12/04/2014 | 813 | MOTION to Seal Document *pursuant to Court's Order (Doc. 756)* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Iafrate, Michele) (Entered: 12/04/2014) |
| 12/04/2014 | 814 | *FILED at Doc. 826 *SEALED LODGED Proposed Exhibit 1 re: 813 MOTION to Seal Document *pursuant to Court's Order (Doc. 756)*. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified on 12/9/2014 (MAP)*. (Entered: 12/04/2014) |
| 12/05/2014 | 815 | TRANSCRIPT REQUEST by United States of America for proceedings held on 12/04/2014, Judge G Murray Snow hearing judge(s). (Caspar, Edward) (Entered: 12/05/2014) |
| 12/05/2014 | 816 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 12/04/2014, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 12/05/2014) |
| 12/05/2014 | 817 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing* Proceedings held on 12/04/2014, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public |

| | | |
|---|---|---|
| | | terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/26/2014. Redacted Transcript Deadline set for 1/5/2015. Release of Transcript Restriction set for 3/5/2015. (RAP) (Entered: 12/05/2014) |
| 12/05/2014 | 818 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 12/04/2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 12/05/2014) |
| 12/05/2014 | 819 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephonic Conference held on 12/5/2014. Discussion is held regarding monitors' access to all MCSO employees and documents. The Court orders such access, acknowledging defendants' rights to representation and to invoke Fifth Amendment or other rights on a question by question basis. Written order to follow.<br><br>APPEARANCES: Cecilia Wang, Andre Segura and Daniel Pochoda (telephonically) for Plaintiffs. Michele Iafrate (telephonically) for Defendants. Chief Robert Warshaw and Deputy Monitor John Girvin are also present. (Court Reporter Gary Moll.) Hearing held 4:48 PM to 5:02 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (LMR) (Entered: 12/05/2014) |
| 12/08/2014 | 820 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 12/05/2014, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 12/08/2014) |
| 12/08/2014 | 821 | NOTICE of Appearance by Andrew Melvin McDonald, Jr on behalf of Joseph M Arpaio. (McDonald, Andrew) (Entered: 12/08/2014) |
| 12/08/2014 | 822 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 12-04-14, Judge G Murray Snow hearing judge(s). (GilBride, Eileen) (Entered: 12/08/2014) |
| 12/08/2014 | 828 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Conference Hearing* Proceedings held on 12/05/2014, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/29/2014. Redacted Transcript Deadline set for 1/8/2015. Release of Transcript Restriction set for 3/9/2015. (RAP) (Entered: 12/09/2014) |
| 12/09/2014 | 823 | *FILED at Doc. 827 *SEALED LODGED Proposed December 9, 2014 In Camera E-Mail Notification to the Court. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph M Arpaio, Maricopa |

| | | |
|---|---|---|
| | | County Sheriff's Office. (Iafrate, Michele) *Modified on 12/9/2014 (MAP)*. (Entered: 12/09/2014) |
| 12/09/2014 | 824 | NOTICE re: Lodging Under Seal December 9, 2014 In Camera E-Mail Notification to the Court by Joseph M Arpaio, Maricopa County Sheriff's Office re: 823 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 12/09/2014) |
| 12/09/2014 | 825 | ORDER AMENDING MONITOR'S INDEPENDENT INVESTIGATIVE AUTHORITY. THEREFORE ORDERED That this Court's Order filed on 11/20/14 (Doc. 795 ) is hereby amended to incorporate the aforementioned alterations. See Order for Details. FURTHER ORDERED granting 813 Motion to Seal Pursuant to Court's Order at Doc. 756 . The Clerk of Court is directed to file under seal the document(s) lodged at Docs. 814 and 823 . Signed by Judge G Murray Snow on 12/9/14.(MAP) (Entered: 12/09/2014) |
| 12/09/2014 | 826 | Sealed Exhibit 1 Pursuant to Court's Order 756 filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (MAP) (Entered: 12/09/2014) |
| 12/09/2014 | 827 | SEALED December 9, 2014 In Camera E-Mail Notification to the Court filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (MAP) (Entered: 12/09/2014) |
| 12/09/2014 | 829 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 12/05/2014, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 12/09/2014) |
| 12/11/2014 | 830 | *FILED at Doc. 833 *SEALED LODGED Proposed Defendants' Information Regarding Armedariz Investigations. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified on 12/12/2014 (MAP)*. (Entered: 12/11/2014) |
| 12/11/2014 | 831 | NOTICE re: Lodging Under Seal Information Regarding Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office re: 830 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 12/11/2014) |
| 12/12/2014 | 832 | ORDER Directing the Clerk of Court to file under seal Defendants' Information Regarding Investigations lodged at Doc. 830 . Signed by Judge G Murray Snow on 12/12/14. (MAP) (Entered: 12/12/2014) |
| 12/12/2014 | 833 | Sealed Defendants' Information Regarding Armedariz Investigations filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (MAP) (Entered: 12/12/2014) |
| 12/15/2014 | 834 | SECOND QUARTERLY REPORT from Independent Monitor for the Maricopa County Sheriff's Office. (KMG) (Entered: 12/15/2014) |
| 12/18/2014 | 835 | TRANSCRIPT REQUEST *Hearing on December 4, 2014* by United States of America for proceedings held on December 4, 2014, Judge G Murray Snow hearing judge(s). (Strange, Elizabeth) (Entered: 12/18/2014) |
| 01/07/2015 | 836 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by David J Ouimette on behalf of John MacIntyre. (Ouimette, David) (Entered: 01/07/2015) |
| 01/08/2015 | 837 | NOTICE of Appearance by Lee David Stein on behalf of Unknown Parties. (Stein, Lee) (Entered: 01/08/2015) |
| 01/08/2015 | 838 | Joinder *Partial Joinder and Separate Memorandum of Deputy Chief John ("Jack") MacIntyre* by Respondent John MacIntyre. (Attachments: # 1 Exhibit)(Ouimette, David) (Entered: 01/08/2015) |
| 01/08/2015 | 839 | DECLARATION of John ("Jack") MacIntyre re: 838 Joinder *Partial Joinder and Separate Memorandum of Deputy Chief John ("Jack") MacIntyre* by Respondent John MacIntyre. (Attachments: # 1 Exhibit, # 2 Exhibit) (Ouimette, David) (Entered: 01/08/2015) |
| 01/08/2015 | 840 | MEMORANDUM Memorandum re Criminal Contempt of Chief Deputy Gerard Sheridan by Defendant Unknown Parties. (Stein, Lee) (Entered: 01/08/2015) |
| 01/08/2015 | 841 | MEMORANDUM Memorandum in Support of Sheriff Arpaio's Declaration of Compliance with Court Orders and Opposing the Imposition of a Criminal Contempt Referral by Defendant Joseph M Arpaio. (Attachments: # 1 Affidavit Sheriff Arpaio's Declaration of Compliance with Court Orders) (McDonald, Andrew) (Entered: 01/08/2015) |
| 01/08/2015 | 842 | MEMORANDUM Pursuant to Court's December 4, 2014 Order 812 Status Conference, Common Prompts (Text Only) by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Cover, 1-11) (Iafrate, Michele) (Entered: 01/08/2015) |
| 01/08/2015 | 843 | MEMORANDUM of Law and Facts re Contempt Proceedings and Request for Order to Show Cause by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit, # 2 Affidavit, # 3 Affidavit)(Wang, Cecillia) (Entered: 01/08/2015) |
| 01/09/2015 | 844 | Joinder re: 840 Memorandum, 841 Memorandum, 839 Declaration, 838 Joinder by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 01/09/2015) |
| 01/09/2015 | 845 | *Re-filed at Doc. 848 SEALED Defendants' Information Regarding Armendariz Investigations. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified from lodged to filed per Order 756 on 1/12/2015 (SSU). Modified on 1/13/2015 (SSU). (Entered: 01/09/2015) |
| 01/09/2015 | 846 | NOTICE re: Lodging Under Seal Information Regarding Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office re: 845 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 01/09/2015) |
| 01/12/2015 | 847 | NOTICE re: Plaintiffs Notice Re Withdrawal Of Member Of Community Advisory Board by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Pochoda, Daniel) (Entered: 01/12/2015) |

| | | |
|---|---|---|
| 01/12/2015 | 848 | *SEALED Information Regarding Armendariz Investigations. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified from lodged to filed per Order 851 on 1/13/2015 (MAP). (Entered: 01/12/2015) |
| 01/12/2015 | 849 | NOTICE of Errata re: 845 Sealed Lodged Proposed Document *corrected document lodged at 848* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office.. (Iafrate, Michele) (Entered: 01/12/2015) |
| 01/12/2015 | 850 | ORDER setting a Telephonic Status Conference for 1/15/2015 at 3:00 PM before Judge G Murray Snow. The parties are directed to call (877) 807-5706, participant code 549741. Signed by Judge G Murray Snow on 1/12/2015. (KFZ) (Entered: 01/12/2015) |
| 01/13/2015 | 851 | ORDER Directing the Clerk of Court to file under seal Defendants' Information Regarding Armendariz Investigations lodged at Doc. 848 . Signed by Judge G Murray Snow on 1/13/15. (MAP) (Entered: 01/13/2015) |
| 01/13/2015 | 852 | *Information Regarding Investigations that Findings have been Completed and Corresponding Discipline. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified entry from lodged to filed per Order 756 on 1/14/2015 (SSU). *Modified on 3/3/2015 to Unseal Pursuant to Order 913 (MAP)*. (Entered: 01/13/2015) |
| 01/13/2015 | 853 | NOTICE re: Lodging Under Seal Information Regarding Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office re: 852 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 01/13/2015) |
| 01/15/2015 | 854 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephonic Status Conference held on 1/15/2015. Order to follow.<br><br>APPEARANCES: Cecillia Wang, Jorge Castillo, Daniel Pochoda, and Andre Segura for Plaintiffs. Michele Iafrate and Thomas Liddy for Defendants. Lee Stein and Barry Mitchell for Chief Deputy Sheridan. Chief Assistant United States Attorney Elizabeth Strange. Rosaleen O'Gara and Lynnette Kimmins also present. Gary Birnbaum for Deputy Chief McIntyre, who is also present. A. Melvin McDonald, Jr. for Sheriff Joseph M. Arpaio. Chief Robert Warshaw. (Court Reporter Gary Moll.) Hearing held 3:03 PM to 4:01 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 01/15/2015) |
| 01/16/2015 | 855 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 01/15/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 01/16/2015) |
| 01/16/2015 | 856 | ORDER re: 854 Telephone Conference - The parties may file responses to the briefs submitted last week regarding the appropriateness of civil and criminal contempt charges by Friday, January 23, 2015. Plaintiffs are ordered to file separately a motion for expedited discovery as to the documents, interrogatories, depositions, and other evidence requested in their Request for an Order to Show Case and associated Memorandum of Law and Facts (Doc. |

| | | |
|---|---|---|
| | | 843 ) by Friday, January 23, 2015. (See document for full details). Signed by Judge G Murray Snow on 1/16/15. (LAD) (Entered: 01/16/2015) |
| 01/16/2015 | 857 | TRANSCRIPT REQUEST by Leon Silver for *Telephonic Status Conference* proceedings held on 01/15/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 01/16/2015) |
| 01/16/2015 | 858 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Status Conference* Proceedings held on 01/15/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/6/2015. Redacted Transcript Deadline set for 2/17/2015. Release of Transcript Restriction set for 4/16/2015. (RAP) (Entered: 01/20/2015) |
| 01/21/2015 | 859 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 1/15/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 01/21/2015) |
| 01/23/2015 | 860 | RESPONSE re: 843 Memorandum by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 01/23/2015) |
| 01/23/2015 | 861 | RESPONSE re: 840 Memorandum, 841 Memorandum, 839 Declaration, 838 Joinder, 842 Memorandum *re Contempt Proceedings* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 01/23/2015) |
| 01/23/2015 | 862 | MOTION for Discovery by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Wang, Cecillia) (Entered: 01/23/2015) |
| 01/26/2015 | 863 | First MOTION for Extension of Time to File Notice of Estimated Timeline for Completing the Outstanding Internal Investigation by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order) (Iafrate, Michele) (Entered: 01/26/2015) |
| 01/26/2015 | 864 | NOTICE re: Estimated Timeline for Completing the Outstanding Internal Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office re: 863 First MOTION for Extension of Time to File Notice of Estimated Timeline for Completing the Outstanding Internal Investigation . (Iafrate, Michele) (Entered: 01/26/2015) |
| 01/27/2015 | 865 | NOTICE re: Documents Provided to Plaintiffs by Joseph M Arpaio, Maricopa County Sheriff's Office . (Iafrate, Michele) (Entered: 01/27/2015) |
| 01/27/2015 | 866 | ORDER granting Defendants Joseph M. Arpaio and Maricopa County Sheriff's Office's Motion 863 and Defendants Notice of Estimated Timeline |

| | | |
|---|---|---|
| | | for Completing the Outstanding Internal Investigations (Doc. 864 ) is considered timely filed. Signed by Judge G Murray Snow on 1/27/2015. (KMG) (Entered: 01/27/2015) |
| 01/30/2015 | 867 | MOTION Set Rule 16 Settlement Conference by Joseph M Arpaio. (Attachments: # 1 Text of Proposed Order Order Setting Rule 16 Settlement Conference)(McDonald, Andrew) (Entered: 01/30/2015) |
| 02/02/2015 | 868 | RESPONSE to Motion re: 867 MOTION Set Rule 16 Settlement Conference *Plaintiffs' Response to Defendants Maricopa County and Arpaio's Request for Settlement Conference* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Pochoda, Daniel) (Entered: 02/02/2015) |
| 02/03/2015 | 869 | REPLY to Response to Motion re: 867 MOTION Set Rule 16 Settlement Conference filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (McDonald, Andrew) (Entered: 02/03/2015) |
| 02/04/2015 | 870 | NOTICE of Appearance by Dennis Ira Wilenchik on behalf of Unknown Parties. (Wilenchik, Dennis) (Entered: 02/04/2015) |
| 02/04/2015 | 871 | ORDER directing the Monitor to disclose the transcripts of all interviews conducted by the monitoring team, for which the names of the subjects interviewed were previously disclosed, to Plaintiffs, Defendants, and the United States Attorney. The specially appearing non-parties may also petition the Court to authorize the Monitor to disclose such transcripts to them upon payment of reasonable duplication costs. To the extent that additional interviews are conducted by the Monitor, the parties will be updated and may file objections to disclosure in the manner specified in this Court's Order re: Telephonic Status Conference on January 15, 2015 (Id.). If no objections to disclosure are timely filed with the Court, the Monitor will release the transcripts of the interviews to the Plaintiffs, Defendants, and the United States Attorney no later than two weeks after the deadline for filing any such objections has passed. Signed by Judge G Murray Snow on 2/4/2015. (KMG) (Entered: 02/04/2015) |
| 02/04/2015 | 872 | RESPONSE re: 865 Notice (Other) *Regarding Documents Provided to Plaintiffs* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 02/04/2015) |
| 02/05/2015 | 873 | NOTICE OF COMPLIANCE BY MONITOR John M Girvin pursuant to Court's Order re: 871 . (KMG) (Entered: 02/05/2015) |
| 02/06/2015 | 874 | *SEALED Information Regarding Investigations. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified entry from lodged to filed per 756 Order on 2/9/2015 (SCH). (Entered: 02/06/2015) |
| 02/06/2015 | 875 | NOTICE re: Loding Under Seal Information Regarding Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office re: 874 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 02/06/2015) |
| 02/06/2015 | 876 | |

| | | |
|---|---|---|
| | | RESPONSE in Opposition re: 862 MOTION for Discovery filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 02/06/2015) |
| 02/10/2015 | 877 | NOTICE re: Documents Provided to Plaintiffs Amended by Joseph M Arpaio, Maricopa County Sheriff's Office re: 865 Notice (Other) . (Iafrate, Michele) (Entered: 02/10/2015) |
| 02/11/2015 | 878 | NOTICE of Appearance by Gregory Stephen Como on behalf of Brian Sands. (Como, Gregory) (Entered: 02/11/2015) |
| 02/12/2015 | 879 | MOTION re: 856 Order *Request by Non-Party Deputy Chief John "Jack" MacIntyre for Determination that Criminal Contempt Charges Will Not Be Pursued/Referred Against Him Personally* by David Ouimette. (Attachments: # 1 Exhibit A-Excerpt of Transcript of Proceedings, # 2 Exhibit B-Birnbaum Letter 01-22-15, # 3 Exhibit C-Wang Letter 01-28-15)(Ouimette, David) (Entered: 02/12/2015) |
| 02/12/2015 | 880 | ORDER TO SHOW CAUSE setting an evidentiary hearing for April 21, 22, 23, and 24, 2015. Proceedings will begin daily at 9:00 a.m. in Courtroom 602 of the Sandra Day O'Connor Courthouse at 401 W. Washington Street, Phoenix, Arizona 85003. IT IS FURTHER ORDERED that the following parties are to appear before the Court and show cause, as indicated, why the Court should not impose sanctions on them pursuant to 18 U.S.C. § 401 and/or Federal Rule of Civil Procedure 37(d): the Maricopa County Sheriff's Office, Sheriff Joseph Arpaio, Chief Deputy Gerald Sheridan, Executive Chief (ret.) Brian Sands, Deputy Chief John MacIntyre, Lieutenant Joseph Sousa. FURTHER ORDERED that the Clerk of the Court is DIRECTED to submit a copy of this Order to Show Cause to the United States Marshal for service upon the following: the Maricopa County Sheriff's Office, Joseph Arpaio, Gerald Sheridan, Brian Sands, John MacIntyre, and Joseph Sousa. A copy of this Order shall also be provided to the United States Attorney for the District of Arizona. Signed by Judge G Murray Snow on 2/12/2015. (KMG) (Entered: 02/12/2015) |
| 02/12/2015 | 881 | ORDER Plaintiffs' Motion (Doc. 862 ) is GRANTED. Defendants' Motion (Doc. 867 ) is GRANTED in part and DENIED in part. The Court ORDERS the Parties and specially appearing non-parties to appear for a pre-trial conference on Thursday, February 26, 2015 at 1:30 p.m. At this time, the Court will address the matters alluded to in Defendants' Motion to Set a Rule 16 Settlement Conference as well as any other issues or discovery disputes that require the Court's attention. The Clerk of the Court is DIRECTED to provide a copy of this Order to the United States Attorney. Signed by Judge G Murray Snow on 2/12/2015.(See Order for complete details.)(KMG) (Entered: 02/12/2015) |
| 02/17/2015 | 882 | *NOTICE of Appearance by Douglas A. Schwab on behalf of Joseph M Arpaio, Maricopa County Sheriff's Office. (Liddy, Thomas) *Modified to correct text and add attorney on 2/18/2015 (KMG). (Entered: 02/17/2015) |
| 02/17/2015 | 883 | NOTICE re: in Response by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos |

| | | |
|---|---|---|
| | | America re: 877 Notice (Other) *[Amended] to Court Regarding Documents Provided to Plaintiffs*. (Wang, Cecillia) (Entered: 02/17/2015) |
| 02/18/2015 | 884 | MOTION for Discovery *(by Specially Appearing Non-Party Brian Sands)* by Brian Sands. (Como, Gregory) (Entered: 02/18/2015) |
| 02/19/2015 | 885 | RESPONSE to Motion re: 879 MOTION re: 856 Order *Request by Non-Party Deputy Chief John "Jack" MacIntyre for Determination that Criminal Contempt Charges Will Not Be Pursued/Referred Against Him Personally* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 02/19/2015) |
| 02/20/2015 | 886 | SERVICE EXECUTED : USMS Process Receipt and Return re: Court Order doc.#880 upon Joseph Sousa on 2/18/2015. (KMG) (Entered: 02/23/2015) |
| 02/20/2015 | 887 | SERVICE EXECUTED : USMS Process Receipt and Return re: Court Order doc.#880 upon John "Jack" MacIntyre on 2/18/2015. (KMG) (Entered: 02/23/2015) |
| 02/20/2015 | 888 | SERVICE EXECUTED : USMS Process Receipt and Return re: Court Order doc.#880 upon Brian Sands on 2/18/2015. (KMG) (Entered: 02/23/2015) |
| 02/20/2015 | 889 | SERVICE EXECUTED : USMS Process Receipt and Return re: Court Order doc.#880 upon Maricopa County Sheriff's Office on 2/18/2015. (KMG) (Entered: 02/23/2015) |
| 02/20/2015 | 890 | *SERVICE EXECUTED : USMS Process Receipt and Return re: Court Order doc. #880 upon Joseph Arpaio on 2/18/2015. (ACL) *Modified to correct file date on 2/23/2015 (ACL). (Entered: 02/23/2015) |
| 02/20/2015 | 891 | SERVICE EXECUTED: USMS Process Receipt and Return re: Court Order (Doc. 880) upon Gerard Sheridan on 2/18/2015. (ACL) (Entered: 02/23/2015) |
| 02/24/2015 | 892 | TRANSCRIPT REQUEST *re: Telephonic Status Conference* by United States of America for proceedings held on 15 Jan 2015, Judge G Murray Snow hearing judge(s). (OGara, Rosaleen) (Entered: 02/24/2015) |
| 02/24/2015 | 893 | NOTICE OF DEFICIENCY: Pursuant to the Federal Rules of Civil Procedure, and the General Orders, Local Rules, and CM/ECF Administrative Policies and Procedures Manual of this Court, the following deficiencies have been found with the electronically filed document, *Transcript Request Doc. #892* filed by *Rosaleen OGara*: 1) AO435 form, box 18 (category) Realtime is no longer available because the official transcript has already been filed on 16Jan2015. 2) AO435 form, box 18 (delivery instructions) requested email delivery, but an email address was not provided. 3) AO435 form, box 19 is missing an official ink or electronic signature. 4) AO435 form, box 20 is missing the date. **ACTION REQUIRED BY THE REQUESTOR**: The deficiencies must be corrected within one (1) business day of this notice. The requestor must re-file the entire corrected document AO435 Transcript Order form as an ***AMENDED*** Transcript Request. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (RAP) (Entered: 02/24/2015) |

| | | |
|---|---|---|
| 02/25/2015 | 894 | NOTICE of Appearance by Joshua David R Bendor on behalf of Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Bendor, Joshua) (Entered: 02/25/2015) |
| 02/25/2015 | 895 | SUPPLEMENT SUPPLEMENTAL MEMORANDUM OF DEPUTY CHIEF JOHN MACINTYRE (IN SUPPORT OF REQUEST BY NON-PARTY DEPUTY CHIEF JOHN 'JACK' MACINTYRE FOR DETERMINATION THAT CRIMINAL CONTEMPT CHARGES WILL NOT BE PURSUED/REFERRED AGAINST HIM PERSONALLY (DOC. 879)) by Interested Party John MacIntyre. (Ouimette, David) (Entered: 02/25/2015) |
| 02/25/2015 | 896 | SUPPLEMENT SUPPLEMENTAL DECLARATION OF DEPUTY CHIEF JOHN ("JACK") MACINTYRE *(DOC. 879)* by Interested Party John MacIntyre. (Ouimette, David) (Entered: 02/25/2015) |
| 02/25/2015 | 897 | NOTICE re: Filing Third Quarterly Compliance Report by Joseph M Arpaio, Maricopa County Sheriff's Office . (Attachments: # 1 Exhibit 1)(Iafrate, Michele) (Entered: 02/25/2015) |
| 02/26/2015 | 898 | NOTICE re: Plaintiffs' Notice of Intent to Serve Subpoena Upon Elizabeth Strange by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Bendor, Joshua) (Entered: 02/26/2015) |
| 02/26/2015 | 899 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Pretrial Conference held on 2/26/2015. Order to follow.<br><br>APPEARANCES: Cecillia Wang, Stanley Young, Daniel Pochoda and Josh Bender for Plaintiffs. Michele Iafrate, Thomas Liddy and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio, who is also present, and Maricopa County Sheriff's Office. Lee Stein and Barry Mitchell for Chief Deputy Sheridan, who is also present. David Ouimette for Deputy Chief MacIntyre, who is also present. Gregory Como, Dennis Wilenchik and John D. Wilenchik for Brian Sands. Also present: Chief Assistant United States Attorney Elizabeth Strange, Lieutenant Joseph Sousa, Chief Robert Warshaw and Deputy Monitors John Girvin and Raul Martinez, and Karen Clark. (Court Reporter Gary Moll.) Hearing held 1:34 PM to 2:59 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 02/26/2015) |
| 02/26/2015 | 900 | AMENDED by Doc. 901 ORDER, In accordance with its directions at the status conference on Thursday, February 26, 2015, the Court hereby ORDERS the following: 1. Specially appearing party Brian Sands' Motion for Discovery (Doc. 884 ) is GRANTED. Executive Chief (Ret.) Sands may serve up to seven requests for production in connection with the forthcoming civil contempt hearing. All such requests shall be served no later than Tuesday, March 3, 2015. 2. Plaintiffs shall serve a Notice of Deposition on former counsel Timothy Casey by Tuesday, March 3, 2015. 3. Any appropriate briefing and/or motions for a protective order in response to the aforementioned discovery requests shall be filed by Tuesday, March 17, 2015. Thereafter, any reply briefs are to be filed by March 24, 2015. 4. Defendants |

| | | |
|---|---|---|
| | | Maricopa County Sheriffs Office and Sheriff Joseph Arpaio shall file a memorandum regarding the maintenance of the information regarding MCSO's completed internal investigations and any corresponding employee discipline (Doc. 852 ) under seal by Thursday, March 6, 2015. 5. A hearing on any requests for protective order is set for Friday, March 27, 2015 at 2:00 p.m. Signed by Judge G Murray Snow on 2/26/2015. (KMG) Modified on 2/26/2015 (LFIG). (Entered: 02/26/2015) |
| 02/26/2015 | 901 | AMENDED ORDER: Specially-appearing party Brian Sands' 884 Motion for Discovery is GRANTED. Sands may serve up to seven requests for production in connection with the forthcoming civil contempt hearing. All such requests shall be served no later than Tuesday, **March 3, 2015.** Plaintiffs shall serve a Notice of Deposition on former counsel Timothy Casey by Tuesday, **March 3, 2015.** Any appropriate briefing and/or motions for a protective order in response to the aforementioned discovery requests shall be filed by Tuesday, **March 17, 2015.** Thereafter, any reply briefs are to be filed by **March 24, 2015.** Defendants Maricopa County Sheriff's Office and Sheriff Joseph Arpaio shall file a memorandum regarding the maintenance of the information regarding MCSO's completed internal investigations and any corresponding employee discipline under seal by Thursday, **March 6, 2015.** A hearing on any requests for protective order is set for **Friday, March 27, 2015 at 2:00 p.m.** Signed by Judge G Murray Snow on 2/26/2015. (LFIG) (Entered: 02/26/2015) |
| 02/27/2015 | 902 | NOTICE OF ATTORNEY'S CHANGE OF ADDRESS/FIRM NAME by Katherine Elizabeth Baker. (Baker, Katherine) (Entered: 02/27/2015) |
| 02/27/2015 | 903 | NOTICE of Deposition of Timothy J. Casey, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 02/27/2015) |
| 03/02/2015 | 904 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 02/26/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 03/02/2015) |
| 03/02/2015 | 905 | NOTICE re: Documents Provided to Plaintiffs by Joseph M Arpaio, Maricopa County Sheriff's Office . (Iafrate, Michele) (Entered: 03/02/2015) |
| 03/02/2015 | 906 | REQUEST re: Request to Reschedule Hearing on Protective Order or, Alternatively, to Allow Counsel to Appear By Telephone by Interested Party Brian Sands. (Como, Gregory) (Entered: 03/02/2015) |
| 03/02/2015 | 907 | NOTICE of Deposition of Joseph M. Arpaio, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/02/2015) |
| 03/02/2015 | 908 | NOTICE of Deposition of Gerard Sheridan, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/02/2015) |
| 03/02/2015 | 909 | NOTICE of Service of Discovery filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/02/2015) |

| | | |
|---|---|---|
| 03/02/2015 | 910 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 02/26/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 03/02/2015) |
| 03/03/2015 | 911 | NOTICE re: Investigations May Be Unsealed by Joseph M Arpaio, Maricopa County Sheriff's Office re: 852 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 03/03/2015) |
| 03/03/2015 | 912 | NOTICE re: Defendant Sands First Set of RFP to J Arpaio and MCSO by Brian Sands . (Como, Gregory) (Entered: 03/03/2015) |
| 03/03/2015 | 913 | ORDER Directing the Clerk of Court to unseal document 852 . Signed by Judge G Murray Snow on 3/3/15. (MAP) (Entered: 03/03/2015) |
| 03/03/2015 | 914 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 907 Notice of Deposition *of Joseph M. Arpaio*. (Wang, Cecillia) (Entered: 03/03/2015) |
| 03/03/2015 | 915 | ORDER that Greg Como, counsel for Brian Sands, may appear telephonically for the March 27, 2015 hearing. Mr. Como is directed to call chambers five minutes before the hearing is set to begin. Signed by Judge G Murray Snow on 3/3/2015. (KMG) (Entered: 03/03/2015) |
| 03/04/2015 | 916 | NOTICE re: PLAINTIFFS' NOTICE REGARDING COMMUNITY ADVISORY BOARD MEMBERS by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 670 Permanent Injunction . (Bendor, Joshua) (Entered: 03/04/2015) |
| 03/04/2015 | 917 | TRANSCRIPT REQUEST by United States of America for proceedings held on January 15, 2015 and February 26, 2015, Judge G Murray Snow hearing judge(s). (Strange, Elizabeth) (Entered: 03/04/2015) |
| 03/04/2015 | 918 | *TRANSCRIPT REQUEST - AMENDED by United States of America. Amendment to 917 Transcript Request . (Strange, Elizabeth) *Modified to correct event docket text; NEF regenerated on 3/11/2015 (CEI). (Entered: 03/04/2015) |
| 03/05/2015 | 919 | NOTICE of Deposition of John (Jack) MacIntyre, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Pochoda, Daniel) (Entered: 03/05/2015) |
| 03/05/2015 | 920 | NOTICE of Deposition of David Trombi, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Pochoda, Daniel) (Entered: 03/05/2015) |
| 03/05/2015 | 921 | NOTICE of Deposition of Brian Sands, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 03/05/2015) |

| | | |
|---|---|---|
| 03/06/2015 | 922 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 903 Notice of Deposition . (Wang, Cecillia) (Entered: 03/06/2015) |
| 03/09/2015 | 923 | NOTICE re: Second Estimated Timeline for Completing the Outstanding Internal Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office . (Iafrate, Michele) (Entered: 03/09/2015) |
| 03/09/2015 | 926 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* Proceedings held on 02/26/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/30/2015. Redacted Transcript Deadline set for 4/9/2015. Release of Transcript Restriction set for 6/8/2015. (RAP) (Entered: 03/11/2015) |
| 03/10/2015 | 924 | NOTICE re: Participation in Settlement Negotiations by United States of America . (Strange, Elizabeth) (Entered: 03/10/2015) |
| 03/11/2015 | 925 | AMENDED/CORRECTED at doc.# 928 ... MOTION for Extension of Time Extend Deadlines by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Bendor, Joshua) Modified on 3/11/2015 (KMG). (Entered: 03/11/2015) |
| 03/11/2015 | 927 | NOTICE of Errata re: 925 MOTION for Extension of Time Extend Deadlines by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America.. (Bendor, Joshua) (Entered: 03/11/2015) |
| 03/11/2015 | 928 | *Joint (Amended/Corrected) MOTION for Extension of Time Extend Deadlines by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Bendor, Joshua) *Modified to include text on 3/11/2015 (KMG). (Entered: 03/11/2015) |
| 03/11/2015 | 929 | ORDER granting 928 Motion for Extension of Deadlines - the deadline for witness disclosure is extended to April 1, 2015. IT IS FURTHER ORDERED the deadline for depositions is extended to April 10, 2015. Signed by Judge G Murray Snow on 3/11/2015.(KMG) (Entered: 03/11/2015) |
| 03/11/2015 | 930 | NOTICE of Deposition of Brian Sands, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 03/11/2015) |
| 03/12/2015 | 931 | TRANSCRIPT REQUEST by *Leon Silver* for *Status Conference* proceedings held on 02/26/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 03/12/2015) |

| | | |
|---|---|---|
| 03/13/2015 | 932 | ORDER setting a Status Conference for 3/20/2015 at 3:30 PM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. All parties and individuals who are the subject of the contempt hearing are directed to be present. Signed by Judge G Murray Snow on 3/13/2015. (KFZ) (Entered: 03/13/2015) |
| 03/13/2015 | 933 | NOTICE of Deposition of Brett Palmer, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/13/2015) |
| 03/13/2015 | 934 | NOTICE of Service of Discovery filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 03/13/2015) |
| 03/13/2015 | 935 | NOTICE of Service of Discovery filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 03/13/2015) |
| 03/13/2015 | 936 | NOTICE of Deposition of BRIAN JAKOWINICZ, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/13/2015) |
| 03/13/2015 | 937 | NOTICE of Deposition of Carlos Rangel, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Gerard Sheridan, Somos America. (Bendor, Joshua) (Entered: 03/13/2015) |
| 03/16/2015 | 938 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 908 Notice of Deposition *of Gerard Sheridan*. (Wang, Cecillia) (Entered: 03/16/2015) |
| 03/16/2015 | 939 | COURT'S NOTICE RE STATUS HEARING MARCH 20, 2015 The topics which the Court intends to discuss at the status hearing on Friday, March 20, 2015 include, but may not be limited to, the following: 1. Defendants' Notice concerning the postponement of the date for completing their internal investigations (Doc. 923 ). 2. The merits of scheduling a supplemental hearing or hearings subsequent to the April proceedings in light of such postponement. 3. Whether any privilege attaches to Defendants internal investigations, and, if so, which aspects of the internal investigation process it applies to. 4. Discovery requests for the work product of the Monitor. 5. Whether the compensatory aspect of civil contempt, if such a remedy is deemed appropriate, should be resolved in April or in separate proceedings, with attention to the following concerns: a. Providing notice to potential victims and an opportunity for them to opt in or out of any settlement or compensation award. b. The class definition (see Doc. 494 ) and the remunerability of injuries to victims who are not members of the Plaintiff class. c. The risk of continuing liability for Maricopa County in the absence of provisions terminating the rights of victims to seek individual relief, or as a consequence of problems in estimating compensation. d. Whether Maricopa County needs to be separately represented insuch proceedings. 6. The appropriateness of appointing a special prosecutor in light of the United States Attorney's declination to participate in settlement discussions with the named contemnors concerning their potential criminal contempt liability (see Doc. |

| | | |
|---|---|---|
| | | 924 ), and considerations related to such an appointment. Signed by Judge G Murray Snow on 3/16/2015. (KMG) (Entered: 03/16/2015) |
| 03/17/2015 | 940 | NOTICE re: Amended Notice of Deposition of David Trombi by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 920 Notice of Deposition . (Pochoda, Daniel) (Entered: 03/17/2015) |
| 03/17/2015 | 941 | NOTICE re: Amended Notice of Deposition of Carlos Rangel by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 937 Notice of Deposition . (Pochoda, Daniel) (Entered: 03/17/2015) |
| 03/17/2015 | 942 | MOTION for Protective Order *regarding Brian Sands's Discovery Requests* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order)(Iafrate, Michele) (Entered: 03/17/2015) |
| 03/17/2015 | 943 | MOTION to Quash Plaintiffs' Subpoena to Tim Casey *or in the Alternative, Motion for Protective Order* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Iafrate, Michele) (Entered: 03/17/2015) |
| 03/17/2015 | 944 | NOTICE re: Amended Notice of Deposition of Joseph M. Arpaio by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Gerard Sheridan, Somos America re: 907 Notice of Deposition . (Pochoda, Daniel) (Entered: 03/17/2015) |
| 03/17/2015 | 945 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 938 Amended Document (NOT Motion/Complaint) *Second Amended Notice of Deposition of Gerard Sheridan*. (Wang, Cecillia) (Entered: 03/17/2015) |
| 03/17/2015 | 946 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 936 Notice of Deposition *of Brian Jakowinicz*. (Wang, Cecillia) (Entered: 03/17/2015) |
| 03/17/2015 | 947 | NOTICE re: Second Amended Notice of Deposition of Joseph M. Arpaio by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 944 Notice (Other) . (Pochoda, Daniel) (Entered: 03/17/2015) |
| 03/17/2015 | 948 | MOTION to Vacate 880 Order, Set/Reset Hearings *and Request for Entry of Judgment* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit A-B, # 2 Text of Proposed Order)(Iafrate, Michele) (Entered: 03/17/2015) |
| 03/17/2015 | 949 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 933 Notice of Deposition *of Brett Palmer*. (Wang, Cecillia) (Entered: 03/17/2015) |

| | | |
|---|---|---|
| 03/18/2015 | 950 | NOTICE of Deposition of Mike Trowbridge, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/18/2015) |
| 03/19/2015 | 951 | NOTICE OF ATTORNEY APPEARANCE: David Eisenberg appearing for Joseph Sousa. . (Eisenberg, David) (Entered: 03/19/2015) |
| 03/19/2015 | 952 | RESPONSE in Opposition re: 948 MOTION to Vacate 880 Order, Set/Reset Hearings *and Request for Entry of Judgment* , RESPONSE to Motion re: 948 MOTION to Vacate 880 Order, Set/Reset Hearings *and Request for Entry of Judgment* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/19/2015) |
| 03/19/2015 | 953 | DECLARATION of Stanley Young re: 952 Response in Opposition to Motion, Response to Motion . filed by Manuel de Jesus Ortega Melendres, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A - C)(Young, Stanley) (Entered: 03/19/2015) |
| 03/20/2015 | 954 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 3/20/2015. Discussion is held regarding matters raised by the Court and the parties' various positions. The Court affirms the schedule set forth in the contempt matter.<br><br>APPEARANCES: Cecillia Wang, Stanley Young, Daniel Pochoda, Josh Bender, Tammy Albarran (telephonically), Andre Segura (telephonically), Hyun Byun (telephonically) Jorge Castillo (telephonically) and Lauren Pedley (telephonically) for Plaintiffs. Michele Iafrate, Thomas Liddy and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio, who is also present, and Maricopa County Sheriff's Office. Gary Birnbaum for Deputy Chief MacIntyre, who is also present. Gregory Como, Dennis Wilenchik and John D. Wilenchik for Brian Sands, who is also present. Lee Stein and Barry Mitchell for Chief Deputy Sheridan, who is also present. Also present: David Eisenberg for Lieutenant Joseph Sousa, who is also present. Doug Irish for Maricopa County. Lynnette Kimmins and Rosaleen O'Gara for the United States. Deputy Monitors John Girvin (telephonically) and Raul Martinez (telephonically). (Court Reporter Gary Moll.) Hearing held 3:33 PM to 5:00 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (LMR) (Entered: 03/20/2015) |
| 03/23/2015 | 955 | REQUEST re: to Modify the Court's Feburary 12, 2015 Order [Doc. 906] as to Specially Appearing Non-Party John MacIntyre by Interested Party John MacIntyre. (Iafrate, Michele) (Entered: 03/23/2015) |
| 03/23/2015 | 956 | RESPONSE to Motion re: 943 MOTION to Quash Plaintiffs' Subpoena to Tim Casey *or in the Alternative, Motion for Protective Order* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 03/23/2015) |
| 03/23/2015 | 957 | |

| | | |
|---|---|---|
| | | NOTICE of Deposition of Joseph Sousa, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/23/2015) |
| 03/23/2015 | 958 | NOTICE of Deposition of Gerard Sheridan (Continued), filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 03/23/2015) |
| 03/24/2015 | 959 | TRANSCRIPT REQUEST by United States of America for proceedings held on 03/20/2015, Judge G Murray Snow hearing judge(s). (Cheema, Puneet) (Entered: 03/24/2015) |
| 03/24/2015 | 960 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 03/20/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 03/24/2015) |
| 03/24/2015 | 961 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 03/20/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 03/24/2015) |
| 03/24/2015 | 962 | TRANSCRIPT REQUEST by *Leon Silver* for *Status Conference* proceedings held on 03/20/2015, Judge G. Murray Snow hearing judge(s). (RAP) (Entered: 03/24/2015) |
| 03/24/2015 | 963 | RESPONSE to Motion re: 942 MOTION for Protective Order *regarding Brian Sands's Discovery Requests* filed by Brian Sands. (Attachments: # 1 Exhibit)(Como, Gregory) (Entered: 03/24/2015) |
| 03/24/2015 | 964 | *JOINDER re 943 MOTION to Quash Subpoena by Timothy J Casey. (Clark, Karen) *Modified to correct event type and filer on 3/25/2015 (LSP). (Entered: 03/24/2015) |
| 03/24/2015 | 965 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Hearing* Proceedings held on 03/20/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/14/2015. Redacted Transcript Deadline set for 4/24/2015. Release of Transcript Restriction set for 6/22/2015. (RAP) (Entered: 03/24/2015) |
| 03/25/2015 | 966 | TRANSCRIPT REQUEST *03-20-2015 status conference* by United States of America for proceedings held on 03/20/2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 03/25/2015) |
| 03/26/2015 | 967 | NOTICE of Deposition of Brian Sands, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 03/26/2015) |

| | | |
|---|---|---|
| 03/26/2015 | 968 | *NOTICE re: Exhibits 1 and 2 for (Doc. 964 ) by Timothy J Casey . (Attachments: # 1 Exhibit)(Clark, Karen) *Modified to correct document number on 3/26/2015 (LSP). (Entered: 03/26/2015) |
| 03/26/2015 | 969 | NOTICE of Appearance by M Craig Murdy on behalf of Brian Sands. (Murdy, M) (Entered: 03/26/2015) |
| 03/26/2015 | 970 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 949 Amended Document (NOT Motion/Complaint) *Notice of Deposition of Brett Palmer*. (Wang, Cecillia) (Entered: 03/26/2015) |
| 03/27/2015 | 971 | REPLY to Response to Motion re: 942 MOTION for Protective Order *regarding Brian Sands's Discovery Requests* filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 03/27/2015) |
| 03/27/2015 | 972 | NOTICE of Appearance by Christopher Thomas Rapp on behalf of Brett Palmer. (Rapp, Christopher) (Entered: 03/27/2015) |
| 03/27/2015 | 973 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: In-Court Hearing held on 3/27/2015. Order to follow.<br><br>APPEARANCES: Cecillia Wang, Stanley Young, Daniel Pochoda, Josh Bendor, Jorge Castillo, Andre Segura, Anne Lai (telephonically) and Hyun Byun (telephonically) for Plaintiffs. Michele Iafrate, Thomas Liddy and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio, who is also present, and Maricopa County Sheriff's Office. Lee Stein and Barry Mitchell for Chief Deputy Sheridan, who is also present. Gary Birnbaum for Deputy Chief MacIntyre. Craig McMurdy, Dennis Wilenchik and John D. Wilenchik for Brian Sands. Also present: David Eisenberg for Lieutenant Joseph Sousa. Deputy Monitors John Girvin and Raul Martinez (both telephonically). (Court Reporter Gary Moll.) Hearing held 2:01 PM to 2:44 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 03/27/2015) |
| 03/30/2015 | 974 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 03/27/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 03/30/2015) |
| 03/30/2015 | 975 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 03/27/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 03/30/2015) |
| 03/30/2015 | 976 | NOTICE of Service of Discovery filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 03/30/2015) |
| 03/31/2015 | 977 | TRANSCRIPT REQUEST by United States of America for proceedings held on 03/27/2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 03/31/2015) |
| 03/31/2015 | 978 | |

| | | |
|---|---|---|
| | | MOTION for Reconsideration re: 973 In-Court Hearing, Common Prompts (Text Only) *denying the attorney-client privilege to electronic mail communications that copies Deputy Chief John MacIntyre* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Cover, 1-2, # 2 Text of Proposed Order)(Iafrate, Michele) (Entered: 03/31/2015) |
| 03/31/2015 | 979 | ORDER that Defendants are to file a memorandum on the aforementioned issues by **Friday, April 3, 2015.** Plaintiffs are further ORDERED to file a responsive memorandum no later than **Tuesday, April 7, 2015.** To the extent that specially appearing party Brian Sands wishes to be heard on issue (3), above, insofar as it relates to his outstanding document production requests, he is also ORDERED to file a responsive memorandum by **April 7.** Signed by Judge G Murray Snow on 3/31/2015. (KFZ) (Entered: 03/31/2015) |
| 03/31/2015 | 980 | SUPPLEMENT Briefing for a Protective Order regarding Privileged Communications re: 942 MOTION for Protective Order *regarding Brian Sands's Discovery Requests* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit 1)(Iafrate, Michele) (Entered: 03/31/2015) |
| 04/01/2015 | 981 | TRANSCRIPT REQUEST *Re 03/27/2015 Status Hearing* by Brian Sands for proceedings held on 03/27/15, Judge G Murray Snow hearing judge(s). (Como, Gregory) (Entered: 04/01/2015) |
| 04/01/2015 | 982 | TRANSCRIPT REQUEST by *Leon Silver* for *Status Conference* proceedings held on 03/27/2015, Judge G. Murray Snow, hearing judge. (RAP) (Entered: 04/01/2015) |
| 04/01/2015 | 983 | Witness List by Brian Sands. (Como, Gregory) (Entered: 04/01/2015) |
| 04/01/2015 | 984 | Witness List by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 04/01/2015) |
| 04/01/2015 | 985 | Witness List by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 04/01/2015) |
| 04/01/2015 | 989 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* Proceedings held on 03/27/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/22/2015. Redacted Transcript Deadline set for 5/4/2015. Release of Transcript Restriction set for 6/30/2015. (RAP) (Entered: 04/03/2015) |
| 04/02/2015 | 986 | ORDER: Defendants' Motion for a Protective Order 942 is denied in part and referred in part for further consideration. Discovery matters are referred to United States Magistrate Judge John Z. Boyle for in camera review. Defendants are directed to contact Judge Boyle's chambers at (602) 322-7670 no later than 4/3/2015 to submit the documents for in camera review. |

SER392

| | | |
|---|---|---|
| | | Defendants' Motion to Quash 943 is denied as moot. Defendants' Motion for Reconsideration 978 is denied. Non-party Deputy Chief John MacIntyre's Request for Determination that Criminal Contempt Charges Will Not Be Pursued/Referred Against Him Personally 879 is denied. To the extent that specially appearing non-party John MacIntyre wishes to waive his right to be present on 4/21 and 4/22/2015 for the civil contempt proceedings without objection from Plaintiffs, his Request to Modify the Court's Order to Show Cause setting an evidentiary hearing 955 is granted. See order for additional details. Signed by Judge G Murray Snow on 4/2/2015. (Attachments: # 1 Appendix)(LMR) (Entered: 04/02/2015) |
| 04/02/2015 | 987 | MEMORANDUM *Pursuant to the Court's Order* 979 Order by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 04/02/2015) |
| 04/02/2015 | 988 | ORDER. Earlier today the Court filed a comprehensive order (Doc. 986) resolving Defendant's Motion for Protective Order (Doc. 942). Part of that order was based on the erroneous assumption that Defendant failed to timely assert any "clawback" rights. Doc 986 p. 10 n. 6. The Court, in fact, had earlier set a schedule in which it permitted the Defendants to assert such "clawback" rights by Friday, April 3, and Defendants did timely assert such clawback rights in a filing entered right after the Court entered Doc. 986. Thus the Court's determination in that order that Defendants had waived their clawback rights as to documents 4, 15 and 16 is erroneous. Therefore, Defendants need not presently disclose such documents to either Sands or the Plaintiff but should immediately provide them in camera to Magistrate Judge Boyle for his review as to whether the documents comply with the requirements of the attorney-client privilege, work-product immunity, or whether Sands or the Plaintiff have established a right to obtain such documents. Nevertheless, in the March 27 hearing, Plaintiffs counsel pointed out that some or all of these documents (privilege log documents 4, 15 and 16 and perhaps the document earlier identified to Defendants that is not on the privilege log) were addressed or forwarded by email chains to multiple persons who were not identified on the privilege log. Defense counsel agreed to provide a comprehensive list of all persons who would have been sent or forwarded these documents by March 31. The Court cannot find that counsel has complied. Obviously, the number and identity of the persons to whom these emails were sent or forwarded is relevant to whether any privilege or immunity exists or was preserved. Defense counsel will immediately provide such a list for Magistrate Judge Boyle together with a copy of the actual email chains showing all persons to whom the documents were forwarded or sent for his evaluation. Signed by Judge G Murray Snow on April 2, 2015. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (GMS) (Entered: 04/02/2015) |
| 04/03/2015 | 990 | ORDER: Plaintiffs and Brian Sands are directed to file by 4/7/2015 responsive memoranda to Defendants' 4/2/2015 Memorandum ([Doc. 987]). See order for additional details. Signed by Judge G Murray Snow on 4/3/2015. (LMR) (Entered: 04/03/2015) |
| 04/03/2015 | 991 | |

| | | |
|---|---|---|
| | | *NOTICE OF SUBMISSION FOR IN CAMERA REVIEW BY MAGISTRATE JUDGE JOHN Z. BOYLE by Joseph M Arpaio, Maricopa County Sheriff's Office . (Liddy, Thomas) *Modified to remove text on 4/3/2015 (KMG). (Entered: 04/03/2015) |
| 04/06/2015 | 992 | ORDER re 942 Motion for Protective Order, the Court grants Defendants' Motion as to documents 5, 6, and the redacted portions of document 15. The Court denies Defendants' Motion as to documents 4 and 6A, and the unredacted portions of document 15. The Court will issue a supplemental order under seal with documents 4 and 6A, and the redacted version of document 15. Unless the Court receives objections regarding lifting the seal by Defendants by Friday, April 10, 2015 at 5:00 P.M., the Court will unseal the supplemental order, the appended documents 4, 6A, and the appended redacted document 15. Signed by Magistrate Judge John Z Boyle on 4/6/2015.(KMG) (Entered: 04/06/2015) |
| 04/07/2015 | 993 | ORDER that Defendants shall provide Judge Boyle with Documents 1, 2, 3, 7, 8, 9, 10, and 11 of their privilege log no later than April 7, 2015 at 5:00 P.M. Signed by Magistrate Judge John Z Boyle on 4/7/2015. (KMG) (Entered: 04/07/2015) |
| 04/07/2015 | 994 | SEALED ORDER Pursuant to the Court's April 6, 2015 Order (Doc. 992 ), the Court hereby files this Order and the documents appended to this Order under seal. This Order and the appended documents shall remain under seal until otherwise ordered by the Court. Signed by Magistrate Judge John Z Boyle on 4/6/15. (cc: Michele Iafrate, defense counsel; Greg Como, Dane Dodd, and M. Craig Murdy, counsel for Brian Sands)(MAP) (Entered: 04/07/2015) |
| 04/07/2015 | 995 | ORDER. The Court met with the parties telephonically to resolve certain issues pertaining to outstanding discovery and scheduling. First, as it pertains to this Court's discovery order of February 12, 2015, Defendants shall disclose in detail to all parties the process by which MCSO sought to ascertain and obtain such information, including the method used to solicit responsive information from within the MCSO, the information requested, and the specific persons who were requested to provide or search for such information. Defendants shall also disclose all responses to this request and the specific persons who provided any responses. In light of Lieutenant Sousa's deposition testimony that he was aware of receiving no such requests, the parties will agree on a follow-up process to ensure that the request is received, acknowledged, and responded to by all pertinent and appropriate MCSO personnel in a timely manner. If the parties cannot agree on such a procedure they may promptly raise the matter with the Court in a subsequent telephonic conference tomorrow afternoon, April 8. Second, Defendants avow that Sheriff Arpaio's complete personal immigration file is being provided to the Plaintiffs. Defendants' counsel further avows that that file contains all immigration-related press releases for the relevant period. Third, Defendants shall immediately provide the Plaintiffs with all responsive shift summaries, incident reports, and CAD data. Fourth, to the extent that Counsel have prepared and reviewed with witnesses documents that the witnesses testified refreshed their recollection, the interests of justice in insuring the fairness and |

| | | |
|---|---|---|
| | | accuracy of such information requires that those documents also be disclosed to the Plaintiffs. See Fed. R. Evid. 612. Fifth, the Court also discussed with counsel the need to submit to Magistrate Judge Boyle the documents that it had not previously submitted unless Defendants inform Magistrate Judge Boyle that they no longer claim any privilege or immunity in the documents and have provided them to the parties. Sixth, the Court further discussed the need to set possible supplemental hearing dates to the extent that MCSO's relevant self-investigative and disciplinary processes have not yet been completed but may be relevant to any appropriate remedy implicated by the April 21-24 hearings. Counsel for Defendant acknowledges that she will promptly ascertain and inform the Court and its monitor concerning the dates for completion of these investigations and the imposition of discipline, if any, by the MCSO. Parties acknowledge their availability for such possibly necessary supplemental hearings on June 16-19, 2015 and are directed to keep these dates clear for possible hearings. Signed by Judge G Murray Snow on April 7, 2015. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (GMS) (Entered: 04/07/2015) |
| 04/07/2015 | 996 | RESPONSE re: 987 Memorandum *Pursuant to Court's March 31, 2015 Order* by Interested Party Brian Sands. (Attachments: # 1 Exhibit)(Como, Gregory) (Entered: 04/07/2015) |
| 04/07/2015 | 997 | NOTICE re: Submission for In Camera Review by Magistrate Judge John Z. Boyle by Joseph M Arpaio, Maricopa County Sheriff's Office re: 993 Order, 995 Order . (Iafrate, Michele) (Entered: 04/07/2015) |
| 04/07/2015 | 998 | RESPONSE re: 979 Order, 990 Order *Plaintiffs' Response re Privilege and Internal Affairs Issues Pursuant to the Court's Orders* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez. (Attachments: # 1 Affidavit Declaration of Joshua Bendor with Exhibits A-J)(Bendor, Joshua) (Entered: 04/07/2015) |
| 04/08/2015 | 999 | Additional Attachments to Main Document re: 987 Memorandum by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 04/08/2015) |
| 04/08/2015 | 1000 | ORDER: the Court will grant Defendants' Motion for a Protective Order as to the first two emails in document 2, and as to documents 3, 7, 8, 9, 10, and 11. See Order for details. Signed by Magistrate Judge John Z Boyle on 4/8/15. (SJF) (Entered: 04/08/2015) |
| 04/08/2015 | 1001 | ORDER re: 987 Memorandum filed by Maricopa County Sheriff's Office, Joseph M Arpaio. Defendants must produce documents 1, 4, 6A, 12, 14, 15, and16 because they do not fall within the scope of either attorney-client privilege or the work-product doctrine. Pursuant to Judge Boyle's Order, Documents 5 and 13 are privileged. The Court is awaiting Judge Boyle's conclusions as to the remaining communications identified on Defendants' privilege log. See Order for details. Signed by Judge G Murray Snow on 4/8/2015. (KFZ) (Entered: 04/08/2015) |
| 04/09/2015 | 1002 | ORDER. The Court met this morning on a telephonic status conference at which all parties were represented. Outside defense counsel shall review the |

| | | |
|---|---|---|
| | | discovery requests with all noticed possible contemnors in an attempt to ascertain and discover documents that may be responsive to the Court's February 12 Order. She will take other reasonable steps the parties deem necessary to ensure adequate compliance with the discovery requests. The MCSO will also provide the Sheriff's immigration file from 2011 through 2013 which has not yet been provided. In the event that late-disclosed discovery reveals information or issues not disclosed prior to the April hearings, or to the extent that such matters arise due to MCSO's failure to complete its relevant investigations or otherwise between the April hearing and the June dates set for the supplemental hearing, those matters may be raised in any supplemental hearing that proves necessary. Signed by Judge G Murray Snow on April 9, 2015. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (GMS) (Entered: 04/09/2015) |
| 04/10/2015 | 1003 | MOTION to Supplement *Motion to Vacate Hearing and Request for Entry of Judgment* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit Exhibits A-B, # 2 Text of Proposed Order)(Iafrate, Michele) (Entered: 04/10/2015) |
| 04/13/2015 | 1004 | RESPONSE in Opposition re: 1003 MOTION to Supplement *Motion to Vacate Hearing and Request for Entry of Judgment* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 04/13/2015) |
| 04/13/2015 | 1005 | MOTION for Hearing on Motion *Request for Expedited Oral Argument on Defendants' Arpaio and Sheridan Supplemental Motion to Vacate Hearing and Request for Entry of Judgment* by Joseph M Arpaio. (McDonald, Andrew) (Entered: 04/13/2015) |
| 04/14/2015 | 1006 | NOTICE of Service of Discovery filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 04/14/2015) |
| 04/14/2015 | 1007 | ORDER that Defendants' Motions to Vacate (Docs. 948 , 1003 ) are DENIED without prejudice. Because oral argument is unlikely to materially add to the Parties' briefs, Defendants' Motion for a Hearing (Doc. 1005 ) is also DENIED. Signed by Judge G Murray Snow on 4/14/2015.(KMG) (Entered: 04/14/2015) |
| 04/15/2015 | 1008 | TRANSCRIPT REQUEST *and Realtime Request* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 4/21/2015-4/24/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 04/15/2015) |
| 04/16/2015 | 1009 | Witness List by Brian Sands. (Como, Gregory) (Entered: 04/16/2015) |
| 04/16/2015 | 1010 | THIRD QUARTERLY REPORT from Independent Monitor Robert Warshaw for the Maricopa County Sheriff's Office.(KMG) (Entered: 04/17/2015) |
| 04/17/2015 | 1011 | NOTICE re: of Appearance of Counsel for Defendant Maricopa County, Arizona by Maricopa, County of . (Walker, Richard) (Entered: 04/17/2015) |
| | | |

SER396

| | | |
|---|---|---|
| 04/20/2015 | 1012 | TRIAL BRIEF - *Bench Memorandum for Order to Show Cause Hearing* by Brian Sands. (Como, Gregory) (Entered: 04/20/2015) |
| 04/20/2015 | 1013 | ORDER. The Court met telephonically with the parties this afternoon regarding documents that are responsive to the Court's February 12 order that either still have not been provided by the MCSO or were provided by deposition witnesses after the second time that their depositions were re-opened. The Plaintiffs request that document production be completed and supervised by the Monitor and the supplemental hearing be firmly scheduled to account for this failure to timely produce documents. Defendants raise some objections, while not contesting that responsive documents were not timely provided by the MCSO and may not yet be completely provided. The Court will address the requested relief at the beginning of tomorrow's hearing. The parties further discussed procedural matters, Maricopa County's status as a party to this matter as well as MCSO's not-yet-terminated internal investigations and matters presented by the Ninth Circuit's recent opinion. These matters will also be placed on the record at the beginning of tomorrow's hearing. Plaintiff estimates that despite the need to continue the hearing to the June dates reserved by the Court, the Plaintiff will have four full days of testimony to present this week given the time likely involved in cross-examination. Signed by Judge G Murray Snow on April 20, 2015. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (GMS) (Entered: 04/20/2015) |
| 04/21/2015 | 1014 | MINUTE ENTRY for proceedings held before Judge G. Murray Snow: Evidentiary Hearing (Day One) held on 04/21/15. Without objection, the Court orders Maricopa County as a named party. Defendants' counsel make an oral motion for a continuance of today's hearing. Motion argued. Motion denied. Court stands in recess until 8:30 AM on 04/22/15. See minutes for details. (Court Reporter Gary Moll.) Hearing held 9:00 a.m. to 5:07 p.m. (NKS) (Entered: 04/21/2015) |
| 04/21/2015 | 1015 | MOTION to Withdraw as Attorney *Motion to Withdraw as Counsel of Record for Defendants* by Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(Liddy, Thomas) (Entered: 04/21/2015) |
| 04/22/2015 | 1016 | TRANSCRIPT REQUEST *re Contempt Hearing* by Brian Sands for proceedings held on 4/21/2015-4/24/2015, Judge G Murray Snow hearing judge(s). (Como, Gregory) (Entered: 04/22/2015) |
| 04/22/2015 | 1017 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing* Proceedings held on 04/21/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/13/2015. Redacted Transcript Deadline set for 5/26/2015. Release of Transcript Restriction set for 7/21/2015. (RAP) (Entered: 04/22/2015) |
| 04/22/2015 | 1018 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 04/21/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 04/22/2015) |
| 04/22/2015 | 1019 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on 4/21/2015 through 4/24/2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 04/22/2015) |
| 04/22/2015 | 1020 | MINUTE ENTRY for proceedings held before Judge G. Murray Snow: Evidentiary Hearing (Day Two) held on 04/22/15. Court stands in recess until 8:30 AM on 04/23/15. See minutes for details. (Court Reporter Gary Moll.) Hearing held 8:36 a.m. to 5:05 p.m. (NKS) (Entered: 04/22/2015) |
| 04/23/2015 | 1021 | *NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 2 (Pages 286 - 511)* Proceedings held on 04/22/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/14/2015. Redacted Transcript Deadline set for 5/26/2015. Release of Transcript Restriction set for 7/22/2015. (RAP) *Modified on 5/4/2015 to Seal Pursuant to Order 1046 (MAP)*. (Entered: 04/23/2015) |
| 04/23/2015 | 1022 | TRANSCRIPT REQUEST by United States of America for proceedings held on 04/21/15 through 04/24/15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 04/23/2015) |
| 04/23/2015 | 1023 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 4/22/2015 through 4/24/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 04/23/2015) |
| 04/23/2015 | 1024 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 04/21/2015, 04/22/2015, Judge G Murray Snow hearing judge(s). (Liddy, Thomas) (Entered: 04/23/2015) |
| 04/23/2015 | 1025 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 3) held on 4/23/2015. Maricopa County reserves its right to contest its status as a party. Court stands in recess until 8:30 AM on 4/24/15. See minutes for details. (Court Reporter Gary Moll.) Hearing held 8:34 AM to 5:25 PM.(KFZ) (Entered: 04/23/2015) |
| 04/24/2015 | 1026 | TRANSCRIPT REQUEST by United States of America for proceedings held on 04/21/2015 to 04/24/2015, Judge G Murray Snow hearing judge(s). (Caspar, Edward) (Entered: 04/24/2015) |
| 04/24/2015 | 1027 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 3 (Pages 512 - 817)* Proceedings held on 04/23/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket |

| | | |
|---|---|---|
| | | before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/15/2015. Redacted Transcript Deadline set for 5/26/2015. Release of Transcript Restriction set for 7/23/2015. (RAP) (Entered: 04/24/2015) |
| 04/24/2015 | 1028 | *AMENDED MOTION to Withdraw as Attorney *AMENDED AND SUPPLEMENTAL APPLICATION TO WITHDRAW AS COUNSEL OF RECORD FOR DEFENDANTS* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Liddy, Thomas) *Modified to correct event on 4/24/2015 (KMG). (Entered: 04/24/2015) |
| 04/24/2015 | | NOTICE of request for e-notices by Stephen Montoya. (Montoya, Stephen) (Entered: 04/24/2015) |
| 04/24/2015 | 1029 | TRANSCRIPT REQUEST by Shawn Thompson for KTVK for proceedings held on 04/23/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 04/24/2015) |
| 04/24/2015 | 1031 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 4) held on 4/24/2015. ORDERED that Plaintiffs' brief regarding attorney/client privilege due by April 30, 2015. Responses due by May 7, 2015. Objections, if any to 1028 Motion to Withdraw as Attorney due by May 6, 2015. Status Conference is set for 5/8/2015 at 9:00 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. Evidentiary hearing to resume on a date to be determined in June 2015. See minutes for details. (Court Reporter Gary Moll.) Hearing held 8:41 AM to 5:56 PM.(KFZ) (Entered: 04/27/2015) |
| 04/25/2015 | 1030 | (Amended by Doc. 1043) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 4 (Pages 818 - 1030)* Proceedings held on 04/24/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/18/2015. Redacted Transcript Deadline set for 5/26/2015. Release of Transcript Restriction set for 7/24/2015. (RAP) Modified on 4/29/2015 (KAR). (Entered: 04/27/2015) |
| 04/25/2015 | 1043 | NOTICE OF FILING OF OFFICIAL AMENDED TRANSCRIPT of *Evidentiary Hearing - Day 4 (Pages 818 - 1018)* Proceedings held on 04/24/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/18/2015. Redacted Transcript Deadline set for 5/26/2015. Release of Transcript Restriction set for 7/24/2015. (RAP) Modified on 4/29/2015 to reflect transcript amended to correct page numbering.(KAR). (Entered: 04/29/2015) |

| | | |
|---|---|---|
| 04/27/2015 | 1032 | ORDER During the evidentiary hearing on April 23, 2015, the Court ordered the MCSO Defendants to immediately disclose certain materials discussed in the Court's colloquy with Sheriff Arpaio. Because of the need for the disclosure to occur on an expedited basis, the documents were not initially Bates stamped for control purposes. Attorney review for privilege was conducted contemporaneously with this production, and dual copies of the documents were made, one of which was provided to the Monitor and the other which was retained by the MCSO Defendants. The MCSO is still in the process of producing some such documents. The MCSO Defendants shall promptly affix Bates numbers to the documents disclosed to the Monitor and, as soon as is reasonably possible, transmit copies of the Bates-stamped materials, along with a detailed privilege log for any documents withheld, to Plaintiffs, the Monitor, specially appearing party Brian Sands, and Maricopa County, which has been reinstated as a party to this action. The Monitor will compare the Bates stamped documents provided by the MCSO defendants with the set of documents provided by the MCSO Defendants without bates numbers to verify that the two sets of documents are identical. The Monitor will inform the Court as soon as possible as to any lack of identity of the documents sets, and the particulars of such apparent discrepancies. Any issues that arise will be resolved by the Court. Objections to the aforementioned procedure must be raised with the Court no later than April 28, 2015. Signed by Judge G Murray Snow on 4/27/2015. (KMG) (Entered: 04/27/2015) |
| 04/27/2015 | 1033 | SEALED ORDER re 1031 - IT IS THEREFORE ORDERED that Ms. Clark and Mr. Liddy submit the aforementioned letters under seal to Magistrate Judge John Z. Boyle no later than 5:00p.m. on April 29, 2015. (See document for further details). Signed by Judge G Murray Snow on 4/27/15. (LAD) cc: Counsel for Plaintiffs, Counsel for Defendants, Karen Clark, Lee David Stein, Gregory Stephen Como, Melvin McDonald, Gary Birnbaum, David Eisenberg, Robert Warshaw) (Entered: 04/27/2015) |
| 04/27/2015 | 1041 | *SEALED TRANSCRIPT EXCERPT of Proceedings held on 4/24/15 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: (Evidentiary Hearing Day 4, pages 1019-1035). (MAP) *Modified text; modified file date from 4/24/2015 to 4/27/2015 on 4/29/2015 (KAR)(CEI). (Entered: 04/29/2015) |
| 04/28/2015 | 1034 | TRANSCRIPT REQUEST by Leon Silver for Evidentiary Hearing proceedings held on 04/21-24/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 04/28/2015) |
| 04/28/2015 | 1035 | OBJECTION *to Court-Ordered Disclosure Procedure* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 04/28/2015) |
| 04/29/2015 | 1036 | NOTICE of Appearance by Michele Marie Iafrate on behalf of Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 04/29/2015) |
| 04/29/2015 | 1037 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Timothy J Casey for proceedings held on 04/23/15, 04/24/15, Judge G Murray Snow hearing judge(s). (Clark, Karen) (Entered: 04/29/2015) |
| 04/29/2015 | 1038 | MOTION to Seal Document 1021 Transcript *portion of* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order)(Iafrate, Michele) (Entered: 04/29/2015) |
| 04/29/2015 | 1039 | RESPONSE re: 1035 Objection by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 04/29/2015) |
| 04/29/2015 | 1040 | NOTICE re: NOTICE TO THE COURT REGARDING COMPLIANCE WITH ORDER AT DOC. 1033 AND SEALED ORDER AT DOC.1033-1 by Joseph M Arpaio, Maricopa County Sheriff's Office . (Liddy, Thomas) (Entered: 04/29/2015) |
| 04/29/2015 | 1042 | TRANSCRIPT REQUEST by Adam Longo for CBS5 News KPHO-TV for Testimony of Jerry Sheridan proceedings held on 04/24/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 04/29/2015) |
| 04/30/2015 | 1044 | NOTICE re: Compliance by Timothy J Casey . (Clark, Karen) (Entered: 04/30/2015) |
| 04/30/2015 | 1045 | MOTION for Discovery *of Attorney-Client and Work Production Information* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit Declaration of Joshua Bendor, # 2 Exhibit Index and Exhibits A-E to Declaration of Joshua Bendor, # 3 Exhibit Exhibits F-S to Declaration of Joshua Bendor, # 4 Text of Proposed Order)(Bendor, Joshua) (Entered: 04/30/2015) |
| 05/04/2015 | 1046 | ORDER granting 1038 Motion to Seal Transcript. The Court directs the Clerk of the Court to seal the transcript of the April 22, 2015 Evidentiary Hearing (Doc. 1021 ) to preserve the privileged nature of the information communicated to the Court by Thomas Liddy, of the Maricopa County Attorney's Office, regarding the nature of his ethical conflict and pending Motion to Withdraw. A version of the transcript that omits the challenged sidebar discussion will be refiled and available for order shortly thereafter. The privileged excerpt of the April 22, 2015 hearing transcript, page 307, line 23 to page 311, line 16, shall be maintained under seal. Signed by Judge G Murray Snow on 5/4/15. (MAP) (Entered: 05/04/2015) |
| 05/05/2015 | 1047 | TRANSCRIPT REQUEST *RE BENCH TRIAL* by Brian Sands for proceedings held on 7-19, 24, 25, 26, 31 and 8/1, 2012, Judge G Murray Snow hearing judge(s). (Como, Gregory) (Entered: 05/05/2015) |
| 05/05/2015 | 1048 | ORDER that the procedure set forth under Order 696 is temporarily suspended. Ms. Wilson is directed to authorize payment of the Monitor's April invoice. Ms. Wilson and her counsel remain under the confidentiality obligations set forth under Order 696 for those reviews that they have conducted to date. See Order for details. Signed by Judge G Murray Snow on 5/5/2015. (KFZ) (Entered: 05/05/2015) |

| | | |
|---|---|---|
| 05/05/2015 | 1049 | ORDER: A Status Conference is set for May 8, 2015. The parties are to be prepared to discuss various matters (see attached Order for details). Continued/supplemental Contempt Hearing is set for June 16-19, 2015 at 9:00 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. Signed by Judge G Murray Snow on 5/5/2015. (KFZ) (Entered: 05/05/2015) |
| 05/05/2015 | 1051 | NOTICE OF FILING OF OFFICIAL REDACTED TRANSCRIPT of *Evidentiary Hearing - Day 2 (Pages 286 - 511) - Redacted - Sealed Proceedings Omitted* Proceedings held on 04/22/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). Filed pursuant to Order 1046 . The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/26/2015. Redacted Transcript Deadline set for 6/5/2015. Release of Transcript Restriction set for 8/3/2015. (RAP) (Entered: 05/06/2015) |
| 05/06/2015 | 1050 | TRANSCRIPT REQUEST *(AMENDED)* by Brian Sands for proceedings held on 7/19, 7/24-26, 7/31, 8/1-2/2012, Judge G Murray Snow hearing judge(s). (Como, Gregory) (Entered: 05/06/2015) |
| 05/07/2015 | 1052 | NOTICE re: Completion of Internal Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office . (Iafrate, Michele) (Entered: 05/07/2015) |
| 05/07/2015 | 1053 | *ORDER Re Determination Whether Documents are Protected from Disclosure by the Attorney-Client Privilege and/or Work-Product Immunity. See Order for Details. Signed by Magistrate Judge John Z Boyle on 5/7/15. (cc: AUSA/Dft's Cnsl/Karen Clark/ Lee David Stein/ Gregory Stephen Como/ Melvin McDonald/ Gary Birnbaum/ David Eisenberg/ Robert Warshaw) (MAP) *Modified on 5/13/2015 to Unseal Pursuant to Order 1082 (MAP)*. (Entered: 05/07/2015) |
| 05/07/2015 | 1054 | OBJECTION re: 1048 Order *, and Motion for Rescission or Modification of, Order re Payment of Monitor Billings* by Defendant Maricopa, County of. (Attachments: # 1 Exhibit)(Walker, Richard) (Entered: 05/07/2015) |
| 05/07/2015 | 1055 | *NOTICE of Appearance by Terrence P Woods on behalf of Interested Parties Tom Liddy, Ann Uglietta and Douglas Schwab. (Woods, Terrence) *Modified to add filers on 5/8/2015 (KMG). (Entered: 05/07/2015) |
| 05/07/2015 | 1056 | RESPONSE in Opposition re: 1045 MOTION for Discovery *of Attorney-Client and Work Production Information* filed by Joseph M Arpaio. (Iafrate, Michele) (Entered: 05/07/2015) |
| 05/07/2015 | 1057 | *STRICKEN by Doc. 1093 -- MOTION to Intervene by Dennis L Montgomery. (submitted by Jonathon A Moseley) (Attachments: # 1 Proposed Order)(KMG) Modified on 5/14/2015 (KFZ). (Entered: 05/08/2015) |
| 05/07/2015 | 1058 | *MEMORANDUM in Support of 1057 MOTION to Intervene and 1067 Motion to Disqualify Judge Snow by Intervenor Dennis L Montgomery. |

| | | |
|---|---|---|
| | | (submitted by Jonathon A Moseley) (KMG) *Modified to include document linkage on 5/8/2015 (KMG). (Entered: 05/08/2015) |
| 05/07/2015 | 1067 | *STRICKEN by Doc. 1093 -- MOTION to Disqualify Judge Under 28:144 by Intervenor Dennis L Montgomery. (submitted by Jonathon Moseley) (KMG) Modified on 5/14/2015 (KFZ). (Entered: 05/08/2015) |
| 05/08/2015 | 1059 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 5/8/2015. Order to follow.<br><br>APPEARANCES: Cecillia Wang, Andre Segura and Hyun Byun (telephonically), Stanley Young, Daniel Pochoda and Josh Bendor for Plaintiffs. Michele Iafrate and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker for Maricopa County. David Eisenberg (telephonically) for Lieutenant Joseph Sousa. Gary Birnbaum for Deputy Chief MacIntyre. Barry Mitchell for Chief Deputy Sheridan, who is also present. Gregory Como for Brian Sands. Terrence Woods for Thomas Liddy, Ann Uglietta and Douglas Schwab. Karen Clark for Tim Casey. Chief Robert Warshaw, Deputy Monitors John Girvin and Raul Martinez, and Sandi Wilson also present. (Court Reporter Gary Moll.) Hearing held 9:01 AM to 10:22 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 05/08/2015) |
| 05/08/2015 | 1060 | ORDER Re Application of Attorney for Admission to Practice Pro Hac Vice from Mr. Jonathon A. Moseley. ORDERED directing the Clerk of Court to send a copy of this Order to: Jonathon A. Moseley. FURTHER ORDERED directing the Clerk of Court to send a copy of the dditional Information by mail to all Plaintiffs' Counsel and Defense Counsel of record. Signed by Judge G Murray Snow on 5/8/15. (MAP) (Entered: 05/08/2015) |
| 05/08/2015 | 1061 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 5/8/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 05/08/2015) |
| 05/08/2015 | 1062 | Sealed Additional Attachment to Order 1060 . (cc: Plaintiffs' Cnsl/Dfts' Cnsl) (MAP) (Entered: 05/08/2015) |
| 05/08/2015 | 1063 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 5/8/2015, Judge G Murray Snow hearing judge (s). (Iafrate, Michele) (Entered: 05/08/2015) |
| 05/08/2015 | 1064 | ORDER Deputy County Attorneys Thomas Liddy, Ann Thompson Uglietta, and Douglas Schwab's Amended and Supplemental Application to Withdraw as Counsel of Record for Defendants (Doc. 1028 ) is GRANTED. The Court will hold weekly status conferences according to the schedule set forth below, at which out-of-state counsel may appear telephonically: Thursday, May 14, 2015 at 9:30 a.m.; Friday, May 22, 2015 at 9:30 a.m.; Friday, May 29, 2015 at 10:00 a.m.; Friday, June 5, 2015 at 9:30 a.m.; Friday, June 12, 2015 at 9:30 a.m. The Parties shall hold the dates of June 2326, 2015 to follow the resumption of the show cause proceedings on June 16-19, 2015. The hearings |

| | | |
|---|---|---|
| | | will be continued as follows:Tuesday, June 23, 2015 at 1:30 p.m.; Wednesday, June 24, 2015 at 9:00 a.m.; Thursday, June 25, 2015 at 1:30 p.m.; Friday, June 26, 2015 at 9:00 a.m. Signed by Judge G Murray Snow on 5/8/2015. (See Order for complete details.)(KMG) (Entered: 05/08/2015) |
| 05/08/2015 | 1065 | AMENDED ORDER - Previously the parties agreed to a confidential procedure in which Sandi Wilson, Deputy County Manager for Maricopa County, and her attorney reviewed on a monthly and confidential basis the detailed billings of the monitor prior to authorizing payment. The details of that arrangement and the required confidentiality procedures were set forth in the Court's Order (Doc. 696 ). Recently, Maricopa County has separately re-entered this action to assert rights that it claims to be separate from the interests of Sheriff Arpaio and/or the MCSO. In light of that independent representation which may well encompass Ms. Wilson's interests, the Court is uncomfortable authorizing this continued review without reconsidering the matter with the parties. Therefore, pending reconsideration of this matter with all parties, the procedure set forth under the Order (Doc. 696 ) is at least temporarily suspended. Maricopa County is directed to authorize payment of the Monitor's April invoice. Ms. Wilson and her counsel remain under the confidentiality obligations set forth under the Order (Doc. 696 ) for those reviews that they have conducted to date. Signed by Judge G Murray Snow on 5/8/2015. (KMG) (Entered: 05/08/2015) |
| 05/08/2015 | 1066 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on May 8, 2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 05/08/2015) |
| 05/08/2015 | 1068 | TRANSCRIPT REQUEST by Fernanda Santos for The New York Times for entire transcript for Evidentiary Hearing proceedings held April 21-24, 2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 05/08/2015) |
| 05/08/2015 | 1086 | *(*AMENDED BY DOC. 1464* ) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* Proceedings held on 05/08/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/29/2015. Redacted Transcript Deadline set for 6/8/2015. Release of Transcript Restriction set for 8/6/2015. (RAP) *Modified on 10/14/2015 (RAP). (Entered: 05/14/2015) |
| 05/11/2015 | 1069 | TRANSCRIPT REQUEST by United States of America for proceedings held on 05-08-2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 05/11/2015) |
| 05/11/2015 | 1070 | NOTICE re: Correspondence Sent to Central Intelligence Agency by Joseph M Arpaio . (Iafrate, Michele) (Entered: 05/11/2015) |
| 05/12/2015 | 1071 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Leon B. Silver for Status Conference proceedings held on 05/08/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 05/12/2015) |
| 05/12/2015 | 1072 | *AMENDED at Doc. 1073 SEALED Objection to Unsealing of Order and Documents filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified on 5/13/2015 (SCH). *Modified on 5/13/2015 to change from lodged to filed pursuant to JZB Chambers (MAP)*. (Entered: 05/12/2015) |
| 05/12/2015 | 1073 | *SEALED Amended Objection to Unsealing of Order and Document-Cover Sheet Added filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) *Modified on 5/13/2015 to change from lodged to filed pursuant to JZB Chambers (MAP)*. (Entered: 05/12/2015) |
| 05/12/2015 | 1074 | NOTICE re: Lodging Under Seal Objection to Unsealing of Order and Documents by Joseph M Arpaio, Maricopa County Sheriff's Office re: 1073 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 05/12/2015) |
| 05/13/2015 | 1075 | NOTICE re: Lodging by Timothy J Casey . (Clark, Karen) (Entered: 05/13/2015) |
| 05/13/2015 | 1076 | NOTICE re: Supplement to Notice Regarding Completion of Internal Investigations by Joseph M Arpaio, Maricopa County Sheriff's Office re: 1052 Notice (Other) . (Attachments: # 1 Exhibit 1)(Iafrate, Michele) (Entered: 05/13/2015) |
| 05/13/2015 | 1077 | *SEALED Non-Party Casey's Objection To Magistrate Judge Boyle's Sealed Order Dated May 7, 2015 - Filed Under Seal filed by Timothy J Casey. (Clark, Karen) *Modified on 5/13/2015 to change from lodgedto filed pursuant to JZB Chambers (MAP)*. (Entered: 05/13/2015) |
| 05/13/2015 | 1078 | REPLY to Response to Motion re: 1045 MOTION for Discovery *of Attorney-Client and Work Production Information* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Bendor, Joshua) (Entered: 05/13/2015) |
| 05/13/2015 | 1079 | ORDER: A Status Conference is set for May 14, 2015 at 9:30 a.m. The parties are to be prepared to discuss various matters (see attached Order for details). Signed by Judge G Murray Snow on 5/13/2015. (KFZ) (Entered: 05/13/2015) |
| 05/13/2015 | 1080 | NOTICE of Clarification of Motion for Admittance Pro Hac Vice of Jonathon A Moseley by Dennis L Montgomery. (KMG) (Entered: 05/13/2015) |
| 05/13/2015 | 1081 | NOTICE of SUPPLEMENTAL Memorandum in Support of Motion re: 1057 MOTION to Intervene by Intervenor Dennis L Montgomery. (KMG) (Entered: 05/13/2015) |
| 05/13/2015 | 1082 | ORDER That the Clerk shall unseal Doc. 1053 and the appended documents. The objections (Docs. 1072 , 1073 , and 1077 ) shall remain under seal. Signed by Magistrate Judge John Z Boyle on 5/13/15. (MAP) (Entered: 05/13/2015) |

| | | |
|---|---|---|
| 05/13/2015 | 1083 | RESPONSE *to Court's Inquiry Regarding Ethical Rule 3.3(a)(3)* by Defendant Joseph M Arpaio. (Attachments: # 1 Exhibit Cover, 1-2)(Iafrate, Michele) (Entered: 05/13/2015) |
| 05/13/2015 | 1084 | SEALED ORDER Re Unsealing of Court's Order and Documents. See Order for Details. Signed by Magistrate Judge John Z Boyle on 5/13/15. (cc: Cnsl for Plas, Dfts/Karen Clark/ Lee David Stein/ Gregory Stephen Como/ Melvin McDonald/ Gary Birnbaum/ David Eisenberg/ Robert Warshaw)(MAP) (Entered: 05/13/2015) |
| 05/13/2015 | 1085 | MOTION to Compel Production of Internal Affairs Reports by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Segura, Andre) (Entered: 05/13/2015) |
| 05/14/2015 | 1087 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on May 14, 2015 Status Conference, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 05/14/2015) |
| 05/14/2015 | 1088 | MINUTE ENTRY for proceedings held before Judge G Murray Snow. Status Conference held on 5/14/2015. Order to follow.<br><br>APPEARANCES: Andre Segura and Tammy Albarran (telephonically), Cecillia Wang, Stanley Young, Daniel Pochoda and Joshua Bendor for Plaintiffs. Michele Iafrate and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio, who is also present, and Maricopa County Sheriff's Office. Richard Walker for Maricopa County. David Eisenberg for Lieutenant Joseph Sousa. Gary Birnbaum for Deputy Chief MacIntyre. Barry Mitchell for Chief Deputy Sheridan, who is also present. Gregory Como for Brian Sands. Karen Clark for Tim Casey. Chief Robert Warshaw, Deputy Monitors John Girvin, Sherry Kiyler, and Raul Martinez (telephonically). (Court Reporter Gary Moll.) Hearing held 9:34 AM to 10:59 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 05/14/2015) |
| 05/14/2015 | 1089 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 05/14/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 05/14/2015) |
| 05/14/2015 | 1090 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 05/14/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 05/14/2015) |
| 05/14/2015 | 1091 | TRANSCRIPT REQUEST by Tom Liddy for proceedings held on 05-14-15, Judge G Murray Snow hearing judge(s). (Woods, Terrence) (Entered: 05/14/2015) |
| 05/14/2015 | 1092 | OBJECTION *to the Court's Expansion of Plaintiff Class* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 05/14/2015) |
| 05/14/2015 | 1093 | |

| | | |
|---|---|---|
| | | ORDER that this matter is referred back to Judge Boyle for re-evaluation on discovery matters; Jonathon A. Moseley's Application of Attorney for Admission to Practice Pro Hac Vice is denied; 1057 Motion to Intervene is stricken; 1067 Motion to Disqualify Judge is stricken. The Court orders that the parties proceed to effectively manage discovery. See attached Order for details. Signed by Judge G Murray Snow on 5/14/2015.(KFZ) (Entered: 05/14/2015) |
| 05/14/2015 | 1094 | ORDER granting in part and denying in part 1045 Plaintiffs' Motion for Discovery. See attached Order for details. Signed by Judge G Murray Snow on 5/14/2015.(KFZ) (Entered: 05/14/2015) |
| 05/15/2015 | 1095 | ORDER of USCA (re 15-71433) - Petitioner has not demonstrated that this case warrants the intervention of this court by means of the extraordinary remedy of mandamus. Accordingly, the emergency petition is denied. No further filings will be entertained in this closed case. (LAD) (Distributed by the Ninth Circuit) (Entered: 05/15/2015) |
| 05/15/2015 | 1096 | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 05/14/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 05/15/2015) |
| 05/15/2015 | 1097 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* Proceedings held on 05/14/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/5/2015. Redacted Transcript Deadline set for 6/15/2015. Release of Transcript Restriction set for 8/13/2015. (RAP) (Entered: 05/15/2015) |
| 05/15/2015 | 1098 | TRANSCRIPT REQUEST by Adam Longo of KPHO-TV for Status Conference proceedings held on 05/14/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 05/15/2015) |
| 05/15/2015 | 1099 | TRANSCRIPT REQUEST by United States of America for proceedings held on 05-14-2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 05/15/2015) |
| 05/15/2015 | 1100 | ORDER: On May 14, 2015, District Judge G. Murray Snow referred to this Court an evaluation of whether the work-product immunity continues to apply to the redacted materials appended to Doc. 1053 , in light of statements made by Chief Deputy Sheridan to the press. (Doc. 1093 .) Pursuant to Judge Snow's Order, if the parties wish to submit briefing to Magistrate Judge Boyle on this issue, they must do so no later than Tuesday, May 19, 2015 at 5:00 P.M. Signed by Magistrate Judge John Z Boyle on 5/15/2015. (REK) (Entered: 05/15/2015) |
| 05/15/2015 | 1101 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Jonathon Moseley for Status Conference proceedings held on 05/08/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 05/15/2015) |
| 05/15/2015 | 1102 | TRANSCRIPT REQUEST by Jonathon Moseley for Status Conference proceedings held on 05/14/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 05/15/2015) |
| 05/15/2015 | 1103 | *OBJECTION *to and* MOTION to Limit Expansion of, or Inclusion into, Plaintiff Class Designation of Persons Placed into, or Transported in, Vehicles as a Result of Sheriff's "Worksite Operations", and to Discovery Related Thereto by Defendant Maricopa, County of. (Walker, Richard) *Modified ti include Motion on 5/18/2015 (KMG). (Entered: 05/15/2015) |
| 05/15/2015 | 1104 | NOTICE OF APPEAL to 9th Circuit Court of Appeals re: 606 Permanent Injunction, Judgment, 579 Findings of Fact & Conclusions of Law, 494 Order on Motion for Summary Judgment, Order on Motion to Certify Class, Order on Motion for Partial Summary Judgment, Order on Motion for Leave to File, 670 Permanent Injunction by Maricopa, County of. Filing fee received: $ 505.00, receipt number 0970-11686464. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Walker, Richard) (Entered: 05/15/2015) |
| 05/18/2015 | 1105 | USCA Case Number re: 1104 Notice of Appeal. Case number 15-15996, Ninth Circuit. (copies sent by the Ninth Circuit) (REW) (Entered: 05/18/2015) |
| 05/19/2015 | 1106 | TRANSCRIPT REQUEST by United States of America for proceedings held on May 14, 2015, Judge G Murray Snow hearing judge(s). (Caspar, Edward) (Entered: 05/19/2015) |
| 05/19/2015 | 1107 | SEALED LODGED Proposed Objection to Re-Evaluation of Disclosures Made on Behalf of Tim Casey. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 05/19/2015) |
| 05/19/2015 | 1108 | NOTICE re: Lodging Under Seal Objection to Re-Evaluation of Disclosures Made on Behalf of Tim Casey by Joseph M Arpaio, Maricopa County Sheriff's Office re: 1107 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 05/19/2015) |
| 05/19/2015 | 1112 | MOTION for Reconsideration re: 1093 Order on Motion for Admittance Pro Hac Vice of Jonathon A. Moseley on behalf of Dennis L Montgomery. (33 pages) (KMG) (Entered: 05/20/2015) |
| 05/20/2015 | 1109 | MOTION for Leave to Appear By Telephone by Joseph Sousa. (Attachments: # 1 Text of Proposed Order)(Eisenberg, David) Modified on 5/20/2015 (KFZ). (Entered: 05/20/2015) |
| 05/20/2015 | 1110 | AMENDED MOTION for Leave to Appear by Telephone by Joseph Sousa . (Attachments: # 1 Text of Proposed Order)(Eisenberg, David) Modified on 5/20/2015 (KFZ). (Entered: 05/20/2015) |
| 05/20/2015 | 1111 | IT IS ORDERED granting 1110 Mr. Eisenberg's Motion for Leave to Appear Telephonically for the Status Conference on 5/22/15 at 9:30 a.m. Ordered by |

| | | |
|---|---|---|
| | | Judge G. Murray Snow. (GMS, ag) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 05/20/2015) |
| 05/20/2015 | 1113 | RESPONSE re: 1092 Objection *to the Purported "Expansion" of the Plaintiff Class* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Albarran, Tammy) (Entered: 05/20/2015) |
| 05/20/2015 | 1114 | RESPONSE to Motion re: 1085 MOTION to Compel Production of Internal Affairs Reports filed by Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 05/20/2015) |
| 05/21/2015 | 1115 | ORDER For the reasons discussed (see Order for complete details,) the Court finds that Chief Deputy Sheridan's statements to the press waived the work-product protections as to the redacted portions of the November 6, 2013 letter that are specifically addressed in those statements. The waiver, however, does not extend to the other redacted portions of the letter that were not discussed by Chief Deputy Sheridan in the interview. A copy of the newly redacted November 6, 2013 letter is attached to this Order. Signed by Magistrate Judge John Z Boyle on 5/21/2015. (KMG) (Entered: 05/21/2015) |
| 05/21/2015 | 1116 | NOTICE re: of Filing Petition for Panel Rehearing and En Banc Determination Recently Filed in U.S. Court of Appeals for the Ninth Circuit by Maricopa, County of . (Attachments: # 1 Exhibit)(Walker, Richard) (Entered: 05/21/2015) |
| 05/22/2015 | 1117 | MOTION for Recusal , MOTION to Disqualify Judge by Joseph M Arpaio, Gerard Sheridan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Certificate of Good Faith, # 12 Certificate of Good Faith, # 13 Certificate of Good Faith)(McDonald, Andrew) (Entered: 05/22/2015) |
| 05/22/2015 | 1118 | MINUTE ORDER: IT IS ORDERED that Terrence Woods shall immediately file a Notice of Appearance on behalf of Christine Stutz. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 05/22/2015) |
| 05/22/2015 | 1119 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 5/22/2015. Order to follow.<br><br>APPEARANCES: Andre Segura, Stanley Young and Tammy Albarran (telephonically), Cecillia Wang and Daniel Pochoda for Plaintiffs. Michele Iafrate and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker for Maricopa County. David Eisenberg (telephonically) for Lieutenant Joseph Sousa. Gary Birnbaum for Deputy Chief MacIntyre, who is also present. Barry Mitchell for Chief Deputy Sheridan, who is also present. M. Craig Murdy for Brian Sands. Terrence Woods for Thomas Liddy and Christine Stutz. Karen Clark for Timothy Casey. Deputy Monitors John Girvin and Raul Martinez (telephonically). (Court Reporter Candy Potter.) Hearing held 9:37 AM to |

| | | |
|---|---|---|
| | | 9:49 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 05/22/2015) |
| 05/22/2015 | 1120 | ORDER: In light of the Motion for Recusal or Motion to Disqualify 1117 filed this morning, IT IS HEREBY ORDERED vacating the Status Conferences set for May 29, June 5 and June 12, 2015. The Court shall issue no further orders until the Motion is fully briefed and/or a ruling has been issued. FURTHER ORDERED directing the parties to continue to hold the dates in June for the continued civil contempt hearings or for discovery, until further notice of the Court. FURTHER ORDERED directing the parties to inform the Court of their intention to file responses to the Motion on or before May 29, 2015 and submit a joint expedited schedule for responses and/or replies. Signed by Judge G Murray Snow on 5/22/2015. (KFZ) (Entered: 05/22/2015) |
| 05/22/2015 | 1121 | NOTICE of Appearance by Terrence P Woods on behalf of Christine Stutz. (Woods, Terrence) (Entered: 05/22/2015) |
| 05/22/2015 | 1122 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on May 22, 2015 Status Conference, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 05/22/2015) |
| 05/22/2015 | 1123 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 05/22/2015, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 05/22/2015) |
| 05/22/2015 | 1124 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez for proceedings held on 05/22/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 05/22/2015) |
| 05/26/2015 | 1125 | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 05/22/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 05/26/2015) |
| 05/26/2015 | 1127 | MOTION for Admission Pro Hac Vice as to attorney Lauren E Pedley on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 05/27/2015) |
| 05/26/2015 | 1130 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* Proceedings held on 05/22/2015, before Judge G. Murray Snow. (Court Reporter: Candy L. Potter). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/16/2015. Redacted Transcript Deadline set for 6/26/2015. Release of Transcript Restriction set for 8/24/2015. (RAP) (Entered: 05/27/2015) |
| 05/27/2015 | 1126 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST *for Status Conference* by United States of America for proceedings held on 05-22-2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 05/27/2015) |
| 05/27/2015 | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX158940 as to Lauren E Pedley. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 05/27/2015) |
| 05/27/2015 | 1128 | ORDER pursuant to General Order 09-08 granting 1127 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 05/27/2015) |
| 05/27/2015 | 1129 | NOTICE re: of its Position re Pending Motion for Recusal or Disqualification by Maricopa, County of . (Walker, Richard) (Entered: 05/27/2015) |
| 05/27/2015 | 1131 | NOTICE of Appearance by Ernest Calderon on behalf of William Montgomery, Maricopa County Attorney's Office. (Calderon, Ernest) (Entered: 05/27/2015) |
| 05/29/2015 | 1132 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 06/29/2012, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 05/29/2015) |
| 05/29/2015 | 1133 | *Amended by Doc. 1134 - NOTICE re: Document Request by the U.S. Department of Justice. Earlier this week, the Court-appointed Monitor received a request from the United States Department of Justice to copy the hard drives containing the documents that Dennis Montgomery delivered to the Maricopa County Sherriff's Office, and that were allegedly harvested from the Central Intelligence Agency. The Department of Justice has requested to copy these hard drives on Tuesday, June 2, 2015 under the supervision of a court-appointed security officer. Should any Party wish to be heard regarding this request or procedure, it should immediately notify the Court with its comments or objections and the reasons therefore. Signed by Judge G Murray Snow on 5/29/2015. (KFZ) Modified on 5/29/2015 (KFZ). (Entered: 05/29/2015) |
| 05/29/2015 | 1134 | AMENDED NOTICE re: Document Request by the U.S. Department of Justice. Earlier this week, the Court-appointed Monitor received a request from the United States Department of Justice to copy the documents and hard drives containing materials that Dennis Montgomery delivered to the Maricopa County Sherriff's Office and that were allegedly harvested from the Central Intelligence Agency. The Department of Justice has requested to copy these hard drives on Tuesday, June 2, 2015 under the supervision of a court-appointed security officer. Should any Party wish to be heard regarding this request or procedure, it should immediately notify the Court with its |

| | | |
|---|---|---|
| | | comments or objections and the reasons therefore. Signed by Judge G Murray Snow on 5/29/2015 (KFZ) (Entered: 05/29/2015) |
| 05/29/2015 | 1135 | *NOTICE re: Response to Court Order 1120 regarding 1117 MOTION for Recusal or MOTION to Disqualify Judge by Joseph Sousa . (Eisenberg, David) *Modified to include document relationship on 6/1/2015 (KMG). (Entered: 05/29/2015) |
| 05/29/2015 | 1136 | NOTICE re: Brian Sands' Response to Order Dated May 22, 2015 by Brian Sands re: 1120 Order, Terminate Hearings . (Como, Gregory) (Entered: 05/29/2015) |
| 05/29/2015 | 1137 | *NOTICE re: Notice of Response to Order Dated May 22, 2015 re 1117 by Tom Liddy . (Woods, Terrence) *Modified to include document relationship on 6/1/2015 (KMG). (Entered: 05/29/2015) |
| 05/29/2015 | 1138 | OBJECTION re: 1134 Notice (Other) *to Procedure Set Forth by Court* by Defendants Joseph M Arpaio, Maricopa County Sheriff's Office. (Iafrate, Michele) (Entered: 05/29/2015) |
| 05/29/2015 | 1139 | NOTICE re: Joint Briefing Schedule for Response and Reply regarding Defendants' Motion for Recusal by Joseph M Arpaio, Maricopa County Sheriff's Office re: 1120 Order, Terminate Hearings . (Iafrate, Michele) (Entered: 05/29/2015) |
| 05/30/2015 | 1149 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* Proceedings held on 06/29/2012, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/22/2015. Redacted Transcript Deadline set for 6/30/2015. Release of Transcript Restriction set for 8/28/2015. (RAP) (Entered: 06/08/2015) |
| 06/01/2015 | 1140 | SUPPLEMENT to 1112 MOTION for Reconsideration and OBJECTION to Procedure Set Forth by the Court's 1134 Amended Notice re Document Request by the US Department of Justice by Intervenor Dennis L Montgomery. (LAD) (6 pages) (Entered: 06/01/2015) |
| 06/01/2015 | 1141 | CLARIFICATION Re Documents 1117 and 1120 and VACATING Evidentiary Hearing of June 16-19; 23-26, 2015. See attachment for details. Signed by Judge G Murray Snow on 6/1/2015. (KFZ) (Entered: 06/01/2015) |
| 06/02/2015 | 1142 | TRANSCRIPT REQUEST by Joseph M Arpaio, Maricopa County Sheriff's Office for proceedings held on 06/29/2012, Judge G Murray Snow hearing judge(s). (Iafrate, Michele) (Entered: 06/02/2015) |
| 06/02/2015 | 1143 | NOTICE of Appearance by John T Masterson on behalf of Joseph M Arpaio. (Masterson, John) (Entered: 06/02/2015) |
| 06/02/2015 | 1144 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 06/29/2012, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 06/02/2015) |
| 06/03/2015 | 1145 | RESPONSE to Motion re: 1112 MOTION for Reconsideration re: 1093 Order on Motion to Intervene, Order on Motion to Disqualify Judge *Sheriff Joseph Arpaio and Chief Deputy Gerard Sheridan's Response to Putative Intervenor Dennis Montgomery's Supplement to Motion for Reconsideration* filed by Joseph M Arpaio. (McDonald, Andrew) (Entered: 06/03/2015) |
| 06/03/2015 | 1146 | MOTION to Withdraw as Attorney *Deborah L. Garner* by Joseph M Arpaio, Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order)(Iafrate, Michele) (Entered: 06/03/2015) |
| 06/05/2015 | 1147 | ORDER: The Court directs that Ms. Wilson electronically file her May 7 objections and May 28 submission in accordance with the procedures utilized in the District of Arizona, so that all parties may have access thereto. If Ms. Wilson objects to the documents being filed publicly, she is directed to lodge the filings under seal along with any objections within five days. See order for additional details. Signed by Judge G Murray Snow on 6/5/2015. (LMR) (Entered: 06/05/2015) |
| 06/08/2015 | 1148 | NOTICE re: Submission of Documents Previously Filed In Camera Under Seal by Maricopa County Administration . (Attachments: # 1 Exhibit Exhibits 1-2)(Baker, Katherine) (Entered: 06/08/2015) |
| 06/12/2015 | 1150 | RESPONSE in Opposition re: 1117 MOTION for Recusal MOTION to Disqualify Judge filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit, # 2 Affidavit)(Wang, Cecillia) (Entered: 06/12/2015) |
| 06/12/2015 | 1151 | NOTICE re: of Lodging Under Seal by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Wang, Cecillia) (Entered: 06/12/2015) |
| 06/12/2015 | 1152 | MOTION to Seal Document *(Unopposed)* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Wang, Cecillia) (Entered: 06/12/2015) |
| 06/15/2015 | 1153 | *FILED at Doc. 1166 --SEALED LODGED Proposed Sealed Declaration of Cecillia Wang in Support of Plaintiffs' Opposition to Motion for Recusal or Disqualification of the Court re: 1152 MOTION to Seal Document *(Unopposed)*. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) Modified on 7/10/2015 (SJF). (Entered: 06/15/2015) |
| 06/15/2015 | 1154 | NOTICE re: of Service by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 1153 Sealed Lodged Proposed Document . (Wang, Cecillia) (Entered: 06/15/2015) |

| | | |
|---|---|---|
| 06/15/2015 | 1155 | ORDER regarding Clarification dated June 1, 2015 Doc. 1141 . The Court has received and reviewed the Monitor's invoice dated June 2, 2015 for services rendered by the Monitor in May 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice. Signed by Judge G Murray Snow on 6/15/2015. (KFZ) (Entered: 06/15/2015) |
| 06/15/2015 | 1156 | NOTICE of FOURTH QUARTERLY COMPLIANCE REPORT by Joseph M Arpaio, Maricopa County Sheriff's Office . (Attachments: # 1 Exhibit 1)(Iafrate, Michele) Modified on 6/16/2015 (KMG). (Entered: 06/15/2015) |
| 06/17/2015 | 1157 | STATUS REPORT *re Payment of Monitor's May 2015 Bill; Personnel to Perform In-Camera Review Procedure for June 2015 Bill; Lack of Contract Amendment between Monitor and Maricopa County* by Maricopa County Administration. (Baker, Katherine) (Entered: 06/17/2015) |
| 06/22/2015 | 1158 | REPLY to Response to Motion re: 1117 MOTION for Recusal MOTION to Disqualify Judge filed by Joseph M Arpaio. (Attachments: # 1 Exhibit Declaration Supplement)(Masterson, John) (Entered: 06/22/2015) |
| 06/23/2015 | 1159 | NOTICE of Errata re: 1158 Reply to Response to Motion *for Recusal or Disqualification on Judge Snow* by Defendant Joseph M Arpaio.. (Masterson, John) (Entered: 06/23/2015) |
| 06/24/2015 | 1160 | REPLY/Supplement to Motion re: 1112 MOTION for Reconsideration re: 1093 Order on Motion to Intervene, Order on Motion to Disqualify Judge filed by Dennis L Montgomery. (KMG) (Entered: 06/25/2015) |
| 07/08/2015 | 1161 | SUPPLEMENT (Fourth) to Motion re: 1112 MOTION for Reconsideration re: 1093 Order on Motion to Intervene, Order on Motion to Disqualify Judge by Intervenor Dennis L Montgomery. (Attachments: # 1 Continued)(KMG) (Entered: 07/08/2015) |
| 07/08/2015 | 1162 | NOTICE re: of Appearance of Co-Counsel for Defendant Maricopa County, Arizona by Maricopa, County of . (Walker, Richard) (Entered: 07/08/2015) |
| 07/09/2015 | 1163 | MANDATE of USCA, affirmed in part, vacated and remanded in part; each party shall bear its own costs on appeal, re: 13-16285 and 13-17238 587 , 616 , 677 Notices of Appeal. (Attachments: # 1 Order, # 2 Opinion, # 3 NDA) (copies sent by the Ninth Circuit)(REW) (Entered: 07/09/2015) |
| 07/10/2015 | 1164 | ORDER that Sheriff Arpaio and Chief Deputy Sheridan's Motion for Recusal/Disqualification (Doc. 1117 ) is DENIED. FURTHER ORDERED that any stay on pre-hearing discovery and/or the activities of the Monitor related to the resumption of the show-cause hearings is lifted. FURTHER ORDERED setting a status conference in these matters for Monday, 07/20/15, at 11:00 AM in Courtroom 602, Sandra Day O'Connor U.S. Federal Courthouse, 401 W. Washington St., Phoenix, Arizona 85003. All parties and specially appearing non-parties are required to attend. The parties shall be prepared to discuss: (1) Defendants' Motion relating to the definition of the Plaintiff Class (Doc. 1103 ); (2) Plaintiffs' Motion to Compel (Doc. 1085 ); (3) the status of MCSO's remaining internal investigations; (4) the Department of Justice's request to see the database of documents given by |

SER414

| | | |
|---|---|---|
| | | Montgomery to the MCSO, which he claims to have taken from the CIA; (5) the procedures pertaining to Maricopa County's independent review of the Monitor's billing; (6) whether Maricopa County is entitled to representation in this litigation separate from Sheriff Arpaio; and (7) the scheduling of the second phase of the civil contempt hearings. See order for complete details. Signed by Judge G. Murray Snow on 7/10/15. (NKS) (Entered: 07/10/2015) |
| 07/10/2015 | 1165 | ORDER denying 1152 Motion to Seal Document 1153 . FURTHER ORDERED directing the Clerk of the Court to file the lodged document as a public record. Signed by Judge G Murray Snow on 7/10/15.(SJF) (Entered: 07/10/2015) |
| 07/10/2015 | 1166 | DECLARATION of Cecillia Wang re: 1150 Response in Opposition to Motion by Plaintiffs. (SJF) (Entered: 07/10/2015) |
| 07/10/2015 | 1167 | ORDER denying 1112 Mr. Moseley's Motion for Reconsideration. Signed by Judge G Murray Snow on 7/10/15.(SJF) (Entered: 07/10/2015) |
| 07/10/2015 | 1168 | ORDER granting 1146 Motion to Withdraw Deborah L. Garner as Counsel of Record for Defendants Joseph M. Arpaio and Maricopa CountySheriff's Office. Signed by Judge G Murray Snow on 7/10/15.(SJF) (Entered: 07/10/2015) |
| 07/10/2015 | 1169 | NOTICE re: Monitor's Billing Procedures re: County's Status Report Re: Retention of Accountant for Bill Review (Doc. 1148 , Ex. 2) and the Wilson Status Report (Doc. 1157 ). (SJF) (Entered: 07/10/2015) |
| 07/14/2015 | 1170 | FOURTH QUARTERLY REPORT from Independent Monitor Robert Warshaw for the Maricopa County Sheriff's Office. (Attachments: # 1 Plaintiffs' Comments, # 2 Defendant's Comments)(KFZ) (Entered: 07/14/2015) |
| 07/14/2015 | 1171 | MOTION to Stay by Joseph M Arpaio. (Attachments: # 1 Text of Proposed Order Order Regarding Motion to Stay)(Popolizio, Joseph) (Entered: 07/14/2015) |
| 07/14/2015 | 1172 | NOTICE of Errata re: 1171 MOTION to Stay by Defendant Joseph M Arpaio.. (Attachments: # 1 Exhibit Exhibit 1)(Popolizio, Joseph) (Entered: 07/14/2015) |
| 07/15/2015 | 1173 | NOTICE OF APPEAL to 9th Circuit Court of Appeals re: 1167 Order on Motion for Reconsideration, 1164 Order on Motion for Recusal, Order on Motion to Disqualify Judge, and 1093 Order on Motion to Intervene, Order on Motion to Disqualify Judge by Dennis L Montgomery. Filing fee DUE. (LSP) (Entered: 07/15/2015) |
| 07/15/2015 | 1174 | USCA Appeal Fees received re: 1173 Notice of Appeal filed by Dennis L Montgomery. Filing Fee $ 505.00, receipt number PHX160708. (LSP) (Entered: 07/15/2015) |
| 07/16/2015 | 1175 | RESPONSE in Opposition re: 1171 MOTION to Stay filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Bendor, Joshua) (Entered: 07/16/2015) |

| | | |
|---|---|---|
| 07/17/2015 | 1176 | REPLY to Response to Motion re: 1171 MOTION to Stay *Reply in Support of Motion to Stay* filed by Joseph M Arpaio. (Popolizio, Joseph) (Entered: 07/17/2015) |
| 07/20/2015 | 1177 | MOTION to Intervene by United States of America. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 3, # 5 Text of Proposed Order)(Caspar, Edward) (Entered: 07/20/2015) |
| 07/20/2015 | 1178 | Mail Returned as Undeliverable. Mail sent to Scott Huminski. Reason for return: Attempted - Not Known. Document number 1173 . (KGM) (Entered: 07/20/2015) |
| 07/20/2015 | 1179 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 7/20/2015. IT IS ORDERED denying 1171 Motion to Stay. Status Conference set for 7/31/2015 at 2:00 PM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. By **July 29, 2015**, Parties are ordered to file (1) suggested revisions to the Supplemental Permanent Injunction in light of the recent Mandate of the Ninth Circuit Court of Appeals (see Doc. 1163 ); (2) schedules for the completion of outstanding internal investigations, document production requests, and/or other discovery; and (3) responses to Larry Klayman's Motion for Admission Pro Hac Vice.<br><br>APPEARANCES: Andre Segura, Cecillia Wang and Jorge Castillo (all telephonically), Stanley Young, Daniel Pochoda and Joshua Bendor and for Plaintiffs. Michele Iafrate, John Masterson, Joseph Popolizio and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio, who is also present, and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. Lee Stein and Barry Mitchell for Chief Deputy Gerard Sheridan, who is also present. Gregory Como for Brian Sands, who is also present. Terrence Woods for Tom Liddy and Christine Stutz. April Hamilton for Maricopa County Attorney's Office and William Montgomery. David Ouimette for Deputy Chief John MacIntyre, who is also present. David Eisenberg for Lieutenant Joseph Sousa. Karen Clark for Tim Casey. Raphael Gomez for United States of America. Chief Robert Warshaw, Deputy Monitors John Girvin and Raul Martinez, and monitor team. Rosaleen O'Gara and Lynnette Kimmins also present telephonically. Larry Klayman for Dennis Montgomery. (Court Reporter Gary Moll.) Hearing held 11:03 AM to 12:31 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 07/20/2015) |
| 07/20/2015 | 1180 | TRANSCRIPT REQUEST by Larry Klayman for *Status Hearing* proceedings held on 07/20/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 07/20/2015) |
| 07/21/2015 | 1181 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on July 20, 2015 Status Conference, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 07/21/2015) |
| 07/21/2015 | 1182 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 07/20/15, Judge G Murray Snow hearing judge(s). (Popolizio, Joseph) (Entered: 07/21/2015) |
| 07/21/2015 | 1183 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 07/20/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 07/21/2015) |
| 07/21/2015 | 1184 | NOTICE re: Trial Conflict by Brian Sands . (Como, Gregory) (Entered: 07/21/2015) |
| 07/21/2015 | 1185 | TRANSCRIPT REQUEST by Leon Silver for *Status Conference* proceedings held on 07/20/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 07/21/2015) |
| 07/21/2015 | 1186 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* Proceedings held on 07/20/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/11/2015. Redacted Transcript Deadline set for 8/21/2015. Release of Transcript Restriction set for 10/19/2015. (RAP) (Entered: 07/22/2015) |
| 07/22/2015 | 1187 | ORDER: The Court has received and reviewed the Monitor's invoice dated July 2, 2015 for services rendered by the Monitor in June 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice. Signed by Judge G Murray Snow on 7/22/2015. (KFZ) (Entered: 07/22/2015) |
| 07/22/2015 | 1188 | USCA Case Number re: 1173 Notice of Appeal. Case number 15-16440, Ninth Circuit. (Copies sent by the Ninth Circuit.) (KMG) (Entered: 07/22/2015) |
| 07/22/2015 | 1189 | TRANSCRIPT REQUEST by United States of America for proceedings held on 07/20/2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 07/22/2015) |
| 07/24/2015 | 1190 | ORDER setting In-Court Hearing for **7/24/2015 at 03:00 PM** in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. See attached Order for details. Signed by Judge G Murray Snow on 7/24/2015. (KFZ) (Entered: 07/24/2015) |
| 07/24/2015 | 1191 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: In-Court Hearing held on 7/24/2015. Order to follow.<br><br>APPEARANCES: Andre Segura, Cecillia Wang and Stanley Young (all telephonically), Daniel Pochoda and Joshua Bendor and for Plaintiffs. A. Melvin McDonald, Jr. (telephonically), Michele Iafrate, John Masterson and Joseph Popolizio for Defendant Joseph M. Arpaio and Maricopa County |

SER417

| | | |
|---|---|---|
| | | Sheriff's Office. Charles Jirauch (telephonically) and Richard Walker for Maricopa County. Barry Mitchell for Chief Deputy Gerard Sheridan. Gregory Como (telephonically) for Brian Sands. Terrence Woods (telephonically) for Tom Liddy and Christine Stutz. April Hamilton for Maricopa County Attorney's Office and William Montgomery. David Ouimette (telephonically) for Deputy Chief John MacIntyre. Karen Clark (telephonically) for Tim Casey. Chief Robert Warshaw, Deputy Monitors John Girvin and Raul Martinez, and monitor team. (Court Reporter Gary Moll.) Hearing held 3:04 PM to 3:47 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 07/24/2015) |
| 07/24/2015 | 1192 | ORDER: Defendants are hereby ordered to turn over all items of evidence associated with DR 14-007250. Defendants are further ordered to produce to the Marshals the 1,459 identifications that lack an associated DR number. See Order for details. Signed by Judge G Murray Snow on 7/24/2015. (KFZ) (Entered: 07/24/2015) |
| 07/24/2015 | 1193 | TRANSCRIPT REQUEST *(3:00 PM In-Court Hearing)* by Joseph M Arpaio for proceedings held on 7/24/2015, Judge G Murray Snow hearing judge(s). (Ackerman, Justin) (Entered: 07/24/2015) |
| 07/25/2015 | 1194 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *In-Court Hearing* proceedings held on 07/24/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/17/2015. Redacted Transcript Deadline set for 8/25/2015. Release of Transcript Restriction set for 10/23/2015. (RAP) (Entered: 07/27/2015) |
| 07/27/2015 | 1195 | STATEMENT of Non-Opposition to United States' Motion To Intervene re: 1177 MOTION to Intervene by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 07/27/2015) |
| 07/27/2015 | 1196 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 07/24/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 07/27/2015) |
| 07/27/2015 | 1197 | TRANSCRIPT REQUEST by Leon Silver for *In-Court Hearing* proceedings held on 07/24/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 07/27/2015) |
| 07/28/2015 | 1198 | RESPONSE *in Opposition to Motion for Admission Pro Hac Vice of Larry Klayman* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Young, Stanley) (Entered: 07/28/2015) |

| | | |
|---|---|---|
| 07/28/2015 | 1199 | ORDER re DR files DR 15-14899 and DR 15-011082: Defendants are hereby ordered to turn over each of these Departmental Reports and all items of evidence associated with those DR files to the custody of the United States Marshal. Representatives of the Marshal shall contact the MCSO to coordinate such transfer which shall be timely and efficiently accomplished by the MCSO. See Order for details. Signed by Judge G Murray Snow on 7/28/2015. (KFZ) (Entered: 07/28/2015) |
| 07/29/2015 | 1200 | TRANSCRIPT REQUEST by United States of America for proceedings held on 07/24/2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 07/29/2015) |
| 07/29/2015 | 1201 | NOTICE re: Plaintiffs' Proposed Revisions to Supplemental Permanent Injunction/Judgment Order by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 1179 Order on Motion to Stay, Status Conference, Set/Reset Hearings, Common Prompts (Text Only) . (Attachments: # 1 Text of Proposed Order)(Segura, Andre) (Entered: 07/29/2015) |
| 07/29/2015 | 1202 | RESPONSE *in Opposition to Motion for Admission Pro Hac Vice of Larry Klayman* by Defendant Maricopa, County of. (Walker, Richard) (Entered: 07/29/2015) |
| 07/29/2015 | 1203 | STATEMENT of Proposed Deadlines for Document Production by Defendants Joseph M Arpaio, Maricopa, County of. (Iafrate, Michele) (Entered: 07/29/2015) |
| 07/29/2015 | 1204 | RESPONSE re: 1179 Order on Motion to Stay, Status Conference, Set/Reset Hearings, Common Prompts (Text Only) *Response to Motion for Pro Hac Vice* by Defendant Joseph M Arpaio. (Masterson, John) (Entered: 07/29/2015) |
| 07/29/2015 | 1205 | *Proposed Revisions to the Supplemental Permanent Injunction/Judgment Order re: 1179 Order on Motion to Stay, Status Conference, Set/Reset Hearings, Common Prompts (Text Only) *(Defendant Arpaio and Maricopa County's Proposed Revisions to the Supplemental Permanent Injunction/Judgment Order)* by Joseph M Arpaio. (Attachments: # 1 Text of Proposed Order)(Masterson, John) Modified on 8/27/2015 (KMG). (Entered: 07/29/2015) |
| 07/30/2015 | 1206 | *OBJECTION *To Def. Arpaio's/MCSO Statement 1203 Re Proposed Deadline for Document Production* by Interested Party Timothy J Casey. (Attachments: # 1 Exhibit Exhibits 1 to 8)(Clark, Karen) *Modified to include document linkage on 7/31/2015 (KMG). (Entered: 07/30/2015) |
| 07/31/2015 | 1207 | **AMENDED by Doc. 1257** MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 7/31/2015. Order to follow.<br><br>APPEARANCES: Andre Segura and Tammy Albarran (telephonically), Cecillia Wang, Stanley Young, Joshua Bendor, Danial Pochoda, and Lauren Pedley for Plaintiffs. Michele Iafrate, Melvin McDonald, Jr., and Joseph |

| | | |
|---|---|---|
| | | Popolizio for Defendants Joseph M. Arpaio and Maricopa County Sheriff's Office. Charles Jirauch and Richard Walker for Maricopa County. Gregory Como for Brian Sands. Lee stein for Chief Deputy Gerard Sheridan, who is also present. Gary Birnbaum for Deputy Chief John MacIntyre, who is also present. David Eisenberg for Lieutenant Joseph Sousa, who is also present. Jake McLaughlin for for Tom Liddy and Christine Stutz. April Hamilton for Maricopa County Attorney's Office and William Montgomery. Karen Clark for Timothy Casey. Deputy Monitors John Girvin and Raul Martinez (telephonically). (Court Reporter Gary Moll.) Hearing held 2:01 PM to 3:37 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (MMO) Modified on 8/20/2015 (MMO). (Entered: 07/31/2015) |
| 07/31/2015 | 1208 | *AMENDED by Doc. 1274 (Page 3, lines 3-5 only) - ORDER: IT IS HEREBY ORDERED that Defendants are to turn over to the United States Marshal Service the items stated herein. IT IS FURTHER ORDERED that the Defendant shall provide the Monitor with the access and materials discussed in the sealed portion of the hearing pursuant to the previous orders of the Court relating to such matters. IT IS FURTHER ORDERED that the parties shall hold open the following dates for the resumption of the contempt hearing: September 22-25, September 29-October 2, October 8-9, 13-14, 27-30, November 2-6, 10, 12-13, 2015. IT IS FURTHER ORDERED that Defendants shall provide to the Parties the documents provided for herein pursuant to the deadlines establised herein. IT IS FURTHER ORDERED setting weekly Status Conferences for the following dates and times: 8/11/2015 at 09:00 AM, 8/21/2015 at 10:00 AM, 8/28/2015 at 09:30 AM, 9/4/2015 at 09:00 AM, 9/10/2015 at 09:00 AM, and 9/18/2015 at 10:30 AM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. (See Order for complete details.) Signed by Judge G Murray Snow on 7/31/2015. (MMO) Modified on 8/28/2015 (KFZ). (Entered: 07/31/2015) |
| 07/31/2015 | 1257 | AMENDED MINUTE ENTRY for proceedings held before Judge G Murray Snow: Amending Doc. 1207 MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 7/31/2015. Order to follow. At 3:30 PM, the public was excused from the courtroom and the Court held sealed discussion with parties, counsel, specially appearing non-parties, and monitors.<br><br>APPEARANCES: Andre Segura and Tammy Albarran (telephonically), Cecillia Wang, Stanley Young, Joshua Bendor, Danial Pochoda, and Lauren Pedley for Plaintiffs. Michele Iafrate, Melvin McDonald, Jr., and Joseph Popolizio for Defendants Joseph M. Arpaio and Maricopa County Sheriff's Office. Charles Jirauch and Richard Walker for Maricopa County. Gregory Como for Brian Sands. Lee stein for Chief Deputy Gerard Sheridan, who is also present. Gary Birnbaum for Deputy Chief John MacIntyre, who is also present. David Eisenberg for Lieutenant Joseph Sousa, who is also present. Jake McLaughlin for for Tom Liddy and Christine Stutz. April Hamilton for Maricopa County Attorney's Office and William Montgomery. Karen Clark for Timothy Casey. Deputy Monitors John Girvin and Raul Martinez |

| | | |
|---|---|---|
| | | (telephonically). (Court Reporter Gary Moll.) Hearing held 2:01 PM to 3:37 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (MMO)<br><br>Reason for Amendment: to reflect sealed discussion held. (MMO) (Entered: 08/20/2015) |
| 08/03/2015 | 1209 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on July 31, 2015 Status Conference, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 08/03/2015) |
| 08/03/2015 | 1210 | REQUEST re: Brian Sands' Request to be Excused from Status Conferences by Interested Party Brian Sands. (Como, Gregory) (Entered: 08/03/2015) |
| 08/03/2015 | 1229 | *(*AMENDED BY DOC. 1230* ) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference Volume 1, Pages 1-70 (Sealed Proceedings Omitted)* proceedings held on 07/31/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/24/2015. Redacted Transcript Deadline set for 9/3/2015. Release of Transcript Restriction set for 11/2/2015. (RAP) *Modified on 8/11/2015 (RAP). (Entered: 08/11/2015) |
| 08/04/2015 | 1211 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 07/31/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 08/04/2015) |
| 08/05/2015 | 1212 | TRANSCRIPT REQUEST *Unsealed portion* by United States of America for proceedings held on Vol I - 07/31/15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 08/05/2015) |
| 08/05/2015 | 1213 | TRANSCRIPT REQUEST by Leon Silver for *Status Conference* proceedings held on 07/31/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/05/2015) |
| 08/06/2015 | 1214 | MOTION for Summary Judgment by Brian Sands. (Como, Gregory) (Entered: 08/06/2015) |
| 08/06/2015 | 1215 | STATEMENT OF FACTS re: 1214 MOTION for Summary Judgment by Interested Party Brian Sands. (Attachments: # 1 Exhibit 1-7, # 2 Exhibit 8-14, # 3 Exhibit 15-19, # 4 Exhibit 20-21)(Como, Gregory) (Entered: 08/06/2015) |
| 08/06/2015 | 1216 | ORDER: IT IS HEREBY ORDERED that a hearing on this matter is set for tomorrow, **August 7, 2015 at 1:00 p.m.** in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. See attached Order for details. Signed by Judge G Murray Snow on 8/6/2015. (KFZ) (Entered: 08/06/2015) |

| | | |
|---|---|---|
| 08/06/2015 | 1217 | RESPONSE to Motion re: 1177 MOTION to Intervene *(Defendant Arpaio's Response to United States' Motion to Intervene and Memorandum in Support)* filed by Joseph M Arpaio. (Masterson, John) (Entered: 08/06/2015) |
| 08/06/2015 | 1218 | RESPONSE to Motion re: 1177 MOTION to Intervene filed by Maricopa, County of. (Attachments: # 1 Exhibit)(Walker, Richard) (Entered: 08/06/2015) |
| 08/07/2015 | 1219 | NOTICE re: Materials Discussed in Sealed Portion of Hearing Provided to the Monitor by Joseph M Arpaio re: 1208 Order, Set/Reset Hearings . (Iafrate, Michele) (Entered: 08/07/2015) |
| 08/07/2015 | 1220 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: In-Court Hearing held on 8/7/2015. Initial portion of proceedings held under seal, with the parties and counsel.<br><br>APPEARANCES: Cecillia Wang, Andre Segura, Lauren Pedley, Jorge Castillo and Michelle Morin (all telephonically), and Joshua Bendor for Plaintiffs. Michele Iafrate, John Masterson, Joseph Popolizio and Linda Tivorsak for A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. Barry Mitchell for Chief Deputy Gerard Sheridan, who is also present. Gregory Como and John D. Wilenchik for Brian Sands. Terrence Woods (telephonically) for Tom Liddy and Christine Stutz. David Eisenberg for Lieutenant Joseph Sousa. Chief Robert Warshaw and Deputy Monitor Raul Martinez (both telephonically). Captain Steve Bailey, Maricopa County Sheriffs Office. (Court Reporter Gary Moll.) Hearing held 1:02 PM to 1:40 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 08/07/2015) |
| 08/07/2015 | 1230 | NOTICE OF FILING OF OFFICIAL AMENDED TRANSCRIPT of *Status Conference Volume 1, Pages 1-70 (Sealed Proceedings Omitted)* proceedings held on 07/31/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). Added missing court reporter information on cover page. The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/28/2015. Redacted Transcript Deadline set for 9/8/2015. Release of Transcript Restriction set for 11/5/2015. (RAP) (Entered: 08/11/2015) |
| 08/10/2015 | 1221 | REPLY to Response to Motion re: 1177 MOTION to Intervene filed by United States of America. (Caspar, Edward) (Entered: 08/10/2015) |
| 08/10/2015 | 1222 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on August 7, 2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 08/10/2015) |
| 08/10/2015 | 1223 | REPLY to Response to Motion to Appear Pro Hac Vice re: 1057 MOTION to Intervene filed by Dennis L Montgomery. (Attachments: # 1 continued) (submitted by Larry Klayman)(KMG) (Entered: 08/10/2015) |

| | | |
|---|---|---|
| 08/10/2015 | 1231 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *In-Court Hearing (Volume 2, Pages 25-39)* proceedings held on 08/07/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/31/2015. Redacted Transcript Deadline set for 9/10/2015. Release of Transcript Restriction set for 11/9/2015. (RAP) (Entered: 08/11/2015) |
| 08/10/2015 | 1232 | *SEALED TRANSCRIPT of Proceedings held on 8/7/15 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: In-Court Hearing (Volume 1, Pages 1-24). (MAP) *Modified on 8/14/2015 Unsealed Pursuant to GMS Chambers (MAP)*. (Entered: 08/12/2015) |
| 08/11/2015 | 1224 | TRANSCRIPT REQUEST by United States of America for proceedings held on 08/07/2015, Judge G Murray Snow hearing judge(s). (Caspar, Edward) (Entered: 08/11/2015) |
| 08/11/2015 | 1225 | NOTICE re: Documents Provided Pursuant to Court Orders by Joseph M Arpaio re: 1208 Order, Set/Reset Hearings, 1192 Order . (Iafrate, Michele) (Entered: 08/11/2015) |
| 08/11/2015 | 1226 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 8/11/2015.<br><br>APPEARANCES: Andre Segura and Michelle Morin (both telephonically), Cecillia Wang and Joshua Bendor for Plaintiffs. Michele Iafrate, John Masterson, Joseph Popolizio and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. Lee Stein for Chief Deputy Gerard Sheridan. Dane Dodd for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. David Eisenberg for Lieutenant Joseph Sousa, who is also present. Gary Birnbaum for Deputy Chief John MacIntyre, who is also present. Ernest Calderon for Maricopa County Attorney's Office and William Montgomery. Edward Caspar and Paul Killebrew for United States of America. Deputy Monitor Raul Martinez (telephonically). (Court Reporter Gary Moll.) Hearing held 9:03 AM to 10:37 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 08/11/2015) |
| 08/11/2015 | 1227 | MOTION for Admission Pro Hac Vice as to attorney Michelle L Morin on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 08/11/2015) |
| 08/11/2015 | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX161616 as to Michelle L Morin. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 08/11/2015) |
| 08/11/2015 | 1228 | |

| | | |
|---|---|---|
| | | ORDER pursuant to General Order 09-08 granting 1227 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 08/11/2015) |
| 08/12/2015 | 1233 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 8/7/2015, 8/11/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 08/12/2015) |
| 08/12/2015 | 1234 | NOTICE OF WAIVER OF ELECTRONIC SERVICE by Charitie L Hartsig, counsel for Defendant Maricopa, County of. (Fry, John) (Entered: 08/12/2015) |
| 08/12/2015 | 1235 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on August 11, 2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 08/12/2015) |
| 08/12/2015 | 1236 | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 07/31/2015 and 08/07/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/12/2015) |
| 08/12/2015 | 1237 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* proceedings held on 08/11/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/2/2015. Redacted Transcript Deadline set for 9/14/2015. Release of Transcript Restriction set for 11/10/2015. (RAP) (Entered: 08/13/2015) |
| 08/12/2015 | 1238 | NOTICE OF INTERLOCUTORY APPEAL to 9th Circuit Court of Appeals re: 1167 Order on Motion for Reconsideration, 1093 Order on Motion to Intervene, Order on Motion to Disqualify Judge by Dennis L Montgomery. Filing fee received: $ 505.00, receipt number PHX161632. (Attachments: # 1 Appeal Filing Fee)(KMG) Modified on 9/2/2015 (REW). (Entered: 08/13/2015) |
| 08/13/2015 | 1239 | ORDER that the United States' Motion to Intervene (Doc. 1177 ) is hereby GRANTED. Signed by Judge G Murray Snow on 8/13/2015.(KMG) (Entered: 08/13/2015) |
| 08/13/2015 | 1240 | NOTICE OF ATTORNEY APPEARANCE: Paul Killebrew appearing for United States of America. . (Killebrew, Paul) (Entered: 08/13/2015) |
| 08/13/2015 | 1241 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Megan Cassidy with the Arizona Republic for proceedings held on 08/07/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/13/2015) |
| 08/13/2015 | 1242 | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 08/11/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/13/2015) |
| 08/13/2015 | 1246 | *SEALED TRANSCRIPT of Proceedings held on 7/31/15 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: Status Conference (Volume 2, Pages 71-81). (MAP) *Modified on 8/17/2015 to Unseal Pursuant to GMS Chambers (MAP)*. (Entered: 08/17/2015) |
| 08/14/2015 | 1243 | TRANSCRIPT REQUEST by Jude Joffe-Block of KJZZ Public Radio for Sealed portion of Status Conference proceedings held on 07/31/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/14/2015) |
| 08/14/2015 | 1244 | TRANSCRIPT REQUEST by Larry Klayman for Status Conference proceedings held on 08/11/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/14/2015) |
| 08/14/2015 | 1245 | TRANSCRIPT REQUEST *AMENDED* by Larry Klayman for Status Conference proceedings held on 08/11/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/14/2015) |
| 08/17/2015 | 1247 | *MOTION to be Excused from Status Conferences and Contempt Hearings from October 11 - 23, 2015 by Interested Party Gerard Sheridan. (Attachments: # 1 Text of Proposed Order)(Stein, Lee) *Modified to correct event on 8/17/2015 (KMG). (Entered: 08/17/2015) |
| 08/17/2015 | 1248 | USCA Case Number re: 1238 Notice of Appeal. Case number 15-16626, Ninth Circuit. (Copies sent by the Ninth Circuit.) (KMG) (Entered: 08/17/2015) |
| 08/18/2015 | 1249 | ORDER: The seal is lifted on those portions of the Court's hearings in this matter on 7/31/2015 and 8/7/2015 that were held under seal. The parties and represented non-parties are authorized to work out the terms of an appropriate protective order to further implement the terms of this Order. See order for additional details. Signed by Judge G Murray Snow on 8/18/2015. (LMR) (Entered: 08/18/2015) |
| 08/19/2015 | 1250 | STIPULATION *to Entry of Protective Order* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order) (Segura, Andre) (Entered: 08/19/2015) |
| 08/20/2015 | 1251 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 04/20/15, Judge G Murray Snow hearing judge(s). (Popolizio, Joseph) (Entered: 08/20/2015) |
| 08/20/2015 | 1252 | NOTICE OF DEFICIENCY re: 1251 Transcript Request filed by Joseph M Arpaio. Description of deficiency: Pursuant to the Federal Rules of Civil Procedure, and the General Orders, Local Rules, and CM/ECF Administrative Policies and Procedures Manual of this Court, the following deficiency has |

| | | |
|---|---|---|
| | | been identified with the electronically filed document: 1) AO435 Transcript Order form, box #11 - No court proceedings were transcribed/recorded on 20April2015. **ACTION REQUIRED BY THE REQUESTER:** The deficiency must be corrected within one (1) business day of this notice. Please provide a valid date of proceeding for transcription. The requester must re-file the entire document, AO435 Transcript Order form, as a Transcript Request *AMENDED*. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (RAP) (Entered: 08/20/2015) |
| 08/20/2015 | 1253 | ORDER: The Court has received and reviewed the Monitor's invoice dated August 3, 2015 for services rendered by the Monitor in July 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice. Signed by Judge G Murray Snow on 8/20/2015. (LMR) (Entered: 08/20/2015) |
| 08/20/2015 | 1254 | REQUEST re: Defense Counsel Michele M. Iafrate to be Excused from August 21, 2015 Status Conference due to Trial by Defendant Joseph M Arpaio. (Iafrate, Michele) (Entered: 08/20/2015) |
| 08/20/2015 | 1255 | NOTICE re: Documents provided re No. 8 by Joseph M Arpaio re: 1208 Order, Set/Reset Hearings . (Iafrate, Michele) (Entered: 08/20/2015) |
| 08/20/2015 | 1256 | MOTION for Extension of Time to Disclose E-mails by Joseph M Arpaio. (Attachments: # 1 Text of Proposed Order)(Iafrate, Michele) (Entered: 08/20/2015) |
| 08/21/2015 | 1258 | NOTICE re: Documents Provided re numbers 4 and 5 by Joseph M Arpaio re: 1208 Order, Set/Reset Hearings . (Iafrate, Michele) (Entered: 08/21/2015) |
| 08/21/2015 | 1259 | *SEALED Motion to Seal Motion and Motion for the Appointment of Counsel filed by Joseph Sousa. (Attachments: # 1 Text of Proposed Order) (Eisenberg, David) *Modified on 8/21/2015 to change from lodged to filed (MAP)*. (Entered: 08/21/2015) |
| 08/21/2015 | 1260 | *FILED at Doc. 1313 *SEALED LODGED Proposed Motion to Appoint Counsel re: 1259 SEALED MOTION to Seal Document. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph Sousa. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Eisenberg, David) *Modified on 9/8/2015 (MAP)*. (Entered: 08/21/2015) |
| 08/21/2015 | 1261 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 8/21/2015. Separate order to issue.<br><br>APPEARANCES: Andre Segura, Cecillia Wang, Joshua Bendor, Stanley Young, Michelle Morin (telephonically), Tammy Albarran (telephonically) and Lauren Pedley (telephonically) for Plaintiffs. Michele Iafrate, John Masterson, Joseph Popolizio and A. Melvin McDonald, Jr. (telephonically) for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. Barry Mitchell for Chief Deputy Gerard Sheridan, who is also present. Gregory Como for Brian Sands. Terrence Woods (telephonically) for Tom Liddy and Christine Stutz. David Eisenberg for Lieutenant Joseph Sousa, who is also present. David |

| | | |
|---|---|---|
| | | Ouimette for Deputy Chief John MacIntyre. April Hamilton for Maricopa County Attorney's Office and William Montgomery. Paul Killebrew and Puneet Cheema (both telephonically) for United States of America. Chief Robert Warshaw, Deputy Monitor John Girvin and Deputy Monitor Raul Martinez (all telephonically). (Court Reporter Gary Moll.) Hearing held 10:03 AM to 11:30 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (LMR) (Entered: 08/21/2015) |
| 08/21/2015 | 1262 | STIPULATED PROTECTIVE ORDER pursuant to the parties' 1250 Stipulation. Signed by Judge G Murray Snow on 8/21/2015. (LMR) (Entered: 08/21/2015) |
| 08/21/2015 | 1263 | MOTION to Withdraw as Attorney *Joshua Bendor* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Bendor, Joshua) (Entered: 08/21/2015) |
| 08/22/2015 | 1264 | NOTICE of Appearance by Puneet Cheema on behalf of United States of America. (Cheema, Puneet) (Entered: 08/22/2015) |
| 08/24/2015 | 1265 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 08/21/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 08/24/2015) |
| 08/24/2015 | 1266 | ORDER granting 1263 Motion to Withdraw as Counsel of Record and allowing Joshua Bendor to withdraw as counsel of record for the Plaintiffs. Signed by Judge G Murray Snow on 8/24/2015.(KFZ) (Entered: 08/24/2015) |
| 08/24/2015 | 1267 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on August 21, 2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 08/24/2015) |
| 08/24/2015 | 1275 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* proceedings held on 08/21/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/14/2015. Redacted Transcript Deadline set for 9/24/2015. Release of Transcript Restriction set for 11/23/2015. (RAP) (Entered: 08/28/2015) |
| 08/26/2015 | 1268 | NOTICE of Deposition of Timothy J. Casey, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 08/26/2015) |
| 08/26/2015 | 1269 | NOTICE of Deposition of Gerard Sheridan, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 08/26/2015) |
| 08/26/2015 | 1270 | |

| | | |
|---|---|---|
| | | ORDER AMENDING SUPPLEMENTAL PERMANENT INJUNCTION/JUDGMENT ORDER (Doc. 606). See attached Order for details. Signed by Judge G Murray Snow on 8/26/2015. (KFZ) (Entered: 08/26/2015) |
| 08/26/2015 | 1271 | ORDER GRANTING 1247 Chief Deputy Gerard Sheridan's Motion to be Excused; and DENYING 1256 Defendants' Motion for Extension of Time to Disclose E-mails. Documents to be provided to all parties and non-parties named in the Order to Show Cause by August 28, 2015. See attached Order for details. Signed by Judge G Murray Snow on 8/26/2015.(KFZ) (Entered: 08/26/2015) |
| 08/28/2015 | 1272 | MOTION Recognition of its Rights as a Party Litigant by Maricopa, County of. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Text of Proposed Order) (Walker, Richard) (Entered: 08/28/2015) |
| 08/28/2015 | 1273 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 8/28/2015. Order to follow.<br><br>APPEARANCES: Andre Segura, Tammy Albarran, Lauren Pedley and Michelle Morin (all telephonically), Cecillia Wang and Stanley Young for Plaintiffs. A. Melvin McDonald, Jr. (telephonically), Michele Iafrate, John Masterson and Joseph Popolizio and for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. Lee Stein for Chief Deputy Gerard Sheridan, who is also present. Gregory Como for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. David Eisenberg for Lieutenant Joseph Sousa. Mitesh Patel for Gary Birnbaum for Deputy Chief John MacIntyre. Ernest Calderon for Maricopa County Attorney's Office and William Montgomery. Paul Killebrew and Edward Caspar (both telephonically) for United States of America. Raphael Gomez (telephonically) for United States Department of Justice. Chief Robert Warshaw and Deputy Monitors Raul Martinez and John Girvin (all telephonically). (Court Reporter Gary Moll.) Hearing held 9:37 AM to 10:23 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 08/28/2015) |
| 08/28/2015 | 1274 | ORDER that the Court's Order dated July 31, 2015 1208 shall be amended as follows: On page 3 of the order, lines 3-5, the text of the fifth document production date duplicates verbatim the text of the fourth document production date. This text should be eliminated. FURTHER ORDERED that the Department of Justice file the complaint in intervention. Signed by Judge G Murray Snow on 8/28/2015. (KFZ) (Entered: 08/28/2015) |
| 08/28/2015 | 1276 | NOTICE of Service of Discovery filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 08/28/2015) |
| 08/31/2015 | 1277 | INTERVENOR COMPLAINT filed by United States of America. (Attachments: # 1 Exhibit A)(Caspar, Edward) (Entered: 08/31/2015) |
| 08/31/2015 | 1278 | |

| | | |
|---|---|---|
| | | NOTICE of Deposition of David Tennyson, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 08/31/2015) |
| 08/31/2015 | 1279 | NOTICE of Deposition of Suzanne Kimberly Seagraves-Young, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 08/31/2015) |
| 08/31/2015 | 1280 | NOTICE of Service of Discovery filed by United States of America. (Killebrew, Paul) (Entered: 08/31/2015) |
| 08/31/2015 | 1281 | NOTICE of Deposition of Don Vogel, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 08/31/2015) |
| 08/31/2015 | 1282 | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 08/21/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 08/31/2015) |
| 08/31/2015 | 1283 | NOTICE of Deposition of Steve Bailey, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 08/31/2015) |
| 08/31/2015 | 1284 | NOTICE of Deposition of Edward Patrick Lopez, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 08/31/2015) |
| 09/01/2015 | 1285 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on August 28, 2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 09/01/2015) |
| 09/01/2015 | 1286 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 8/28/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 09/01/2015) |
| 09/01/2015 | 1287 | NOTICE of Deposition of Bill Knight, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1288 | NOTICE of Deposition of Travis Anglin, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1289 | NOTICE of Deposition of Stephen Fax, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1290 | NOTICE of Deposition of John ("Jack") MacIntyre, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1291 | |

| | | |
|---|---|---|
| | | NOTICE of Deposition of Jonathan Knapp, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1292 | NOTICE of Deposition of Joseph M. Arpaio, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1293 | NOTICE of Deposition of Brett Palmer, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1294 | NOTICE of Deposition of Mike Olson, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1295 | NOTICE of Deposition of Joseph Sousa, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1296 | NOTICE of Deposition of Brian Sands, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1297 | NOTICE of Deposition of Brian Mackiewicz, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/01/2015 | 1298 | NOTICE of Deposition of Michael Zullo, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/01/2015) |
| 09/02/2015 | 1299 | NOTICE OF ATTORNEY APPEARANCE: Cynthia Coe appearing for United States of America. . (Coe, Cynthia) (Entered: 09/02/2015) |
| 09/02/2015 | 1300 | TRANSCRIPT REQUEST by United States of America for proceedings held on 08/21/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 09/02/2015) |
| 09/02/2015 | 1301 | TRANSCRIPT REQUEST by United States of America for proceedings held on 08/28/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 09/02/2015) |
| 09/02/2015 | 1302 | TRANSCRIPT REQUEST by Leon Silver for Status Conference proceedings held on 08/28/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/02/2015) |
| 09/02/2015 | 1310 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* proceedings held on 08/28/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. |

| | | |
|---|---|---|
| | | Redaction Request due 9/23/2015. Redacted Transcript Deadline set for 10/5/2015. Release of Transcript Restriction set for 12/1/2015. (RAP) (Entered: 09/04/2015) |
| 09/03/2015 | 1303 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 1278 Notice of Deposition *of David Tennyson*. (Segura, Andre) (Entered: 09/03/2015) |
| 09/03/2015 | 1304 | NOTICE of Deposition of Thomas P. Liddy, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/03/2015) |
| 09/03/2015 | 1305 | NOTICE of Deposition of Christine Bailey Stutz, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/03/2015) |
| 09/03/2015 | 1306 | NOTICE re: Non-Party Timothy J. Casey's Notice of Position Re His Deposition by Timothy J Casey . (Clark, Karen) (Entered: 09/03/2015) |
| 09/03/2015 | 1307 | REQUEST re: to be Excused from September 10, 2015 Status Conference by Defendant Joseph M Arpaio. (Iafrate, Michele) (Entered: 09/03/2015) |
| 09/04/2015 | 1308 | TRANSCRIPT REQUEST by United States of America for proceedings held on 07/31/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 09/04/2015) |
| 09/04/2015 | 1309 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 9/4/2015. Order to follow.<br><br>APPEARANCES: Cecillia Wang, Andre Segura, Michelle Morin and Jorge Castillo (all telephonically), Stanley Young and Anne Lai for Plaintiffs. A. Melvin McDonald, Jr. (telephonically), Michele Iafrate, John Masterson and Joseph Popolizio for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. A. Melvin McDonald, Jr. (telephonically) for Lee Stein and Barry Mitchell for Chief Deputy Gerard Sheridan, who is also present. Gregory Como for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. David Eisenberg for Lieutenant Joseph Sousa. Gary Birnbaum and David Ouimette for Deputy Chief John MacIntyre. Ernest Calderon for Maricopa County Attorney's Office and William Montgomery. Paul Killebrew, Cynthia Coe and Puneet Cheema (all telephonically) for United States of America. Raphael Gomez (telephonically) for United States Department of Justice. Karen Clark (telephonically) for Tim Casey. Chief Robert Warshaw and Deputy Monitors Raul Martinez and John Girvin (all telephonically). (Court Reporter Gary Moll.) Hearing held 9:06 AM to 10:36 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/04/2015) |
| 09/08/2015 | 1311 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, |

| | | |
|---|---|---|
| | | Somos America. Amendment to 1289 Notice of Deposition *of Stephen Fax*. (Morin, Michelle) (Entered: 09/08/2015) |
| 09/08/2015 | 1312 | ORDER that counsel for Defendants shall review the client file that Timothy Casey provided to the Maricopa County Sheriff's Office and produce the documents requested in Plaintiff's subpoena duces tecum to Mr. Casey. FURTHER ORDERED that the Parties comply with the procedure suggested by Mr. Gomez, counsel for the United States, for the examination of the fifty hard drives. FURTHER ORDERED that the deadline for responses to pending interrogatories and requests for admissions shall be September 15, 2015. See attached Order for details. Signed by Judge G Murray Snow on 9/8/2015. (KFZ) (Entered: 09/08/2015) |
| 09/08/2015 | 1315 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 09/04/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 09/08/2015) |
| 09/09/2015 | 1316 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on 9/4/2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 09/09/2015) |
| 09/09/2015 | 1317 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 1290 Notice of Deposition *of John ("Jack") MacIntyre*. (Wang, Cecillia) (Entered: 09/09/2015) |
| 09/09/2015 | 1318 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 1281 Notice of Deposition *of Don Vogel*. (Wang, Cecillia) (Entered: 09/09/2015) |
| 09/09/2015 | 1353 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* proceedings held on 09/04/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/30/2015. Redacted Transcript Deadline set for 10/13/2015. Release of Transcript Restriction set for 12/8/2015. (RAP) (Entered: 09/15/2015) |
| 09/10/2015 | 1319 | MOTION to Compel Testimony Re: July 17, 2015 Meeting and MCSOs Nondisclosure of the 1500 IDs by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit of Anne Lai with Exhibits, # 2 Text of Proposed Order)(Lai, Anne) (Entered: 09/10/2015) |
| 09/10/2015 | 1320 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Status Conference proceedings held on 08/28/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/10/2015) |

| | | |
|---|---|---|
| 09/10/2015 | 1321 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 9/10/2015. The Court sets expedited briefing on 1319 Motion to Compel Testimony Re: July 17, 2015 Meeting and MCSOs Nondisclosure of the 1500 IDs. Response is due by 10:00 AM on 9/17/2015; Reply is due by 12:00 PM on 9/18/2015.<br><br>APPEARANCES: Stanley Young, Andre Segura, and Jorge Castillo (all telephonically), Cecillia Wang and Michelle Morin for Plaintiffs. A. Melvin McDonald, Jr. (telephonically) and John Masterson for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch (late) for Maricopa County. A. Melvin McDonald, Jr. (telephonically) for Lee Stein and Barry Mitchell for Chief Deputy Gerard Sheridan, who is also present. Dane Dodd for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. David Eisenberg for Lieutenant Joseph Sousa. Gary Birnbaum for Deputy Chief John MacIntyre. Ernest Calderon for Maricopa County Attorney's Office and William Montgomery. Cynthia Coe and Puneet Cheema (both telephonically) for United States of America. Raphael Gomez (telephonically) for United States Department of Justice. Chief Robert Warshaw and Deputy Monitor John Girvin (both telephonically). (Court Reporter Gary Moll.) Hearing held 9:05 AM to 9:53 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/10/2015) |
| 09/10/2015 | 1322 | MINUTE ORDER setting a Telephone Conference for 9/10/2015 at 3:30 PM before Judge G Murray Snow. The parties may appear in person or appear telephonically by calling the number and participant code provided via e-mail. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/10/2015) |
| 09/10/2015 | 1323 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing (Day 3) proceedings held on 04/23/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/10/2015) |
| 09/10/2015 | 1324 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 9/10/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 09/10/2015) |
| 09/10/2015 | 1325 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephone Conference held on 9/10/2015. Order to follow.<br><br>APPEARANCES: Stanley Young and Cecillia Wang for Plaintiffs. John Masterson (in person), Michele Iafrate and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. A. Melvin McDonald, Jr. for Lee Stein and Barry Mitchell for Chief Deputy Gerard Sheridan. Dane Dodd for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. April Hamilton for Maricopa County Attorney's Office and William Montgomery. Cynthia Coe and Puneet Cheema for United States of America. Chief Robert Warshaw and Deputy Monitor John Girvin. (Court Reporter Gary Moll.) Hearing held 3:35 PM to 3:53 PM. This is a TEXT ENTRY |

| | | |
|---|---|---|
| | | ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/10/2015) |
| 09/10/2015 | 1326 | ORDER that counsel for Defendants shall produce all materials contained in the client file Timothy Casey provided to counsel, requested in Plaintiff's subpoena duces tecum to Mr. Casey, and consistent with the previous orders of this Court. FURTHER ORDERED that Richard Walker shall confer with all parties requesting the designated archived Maricopa County files to ascertain the most appropriate and workable production format that includes all relevant text, meta data, and attachments. See attached Order for details. Signed by Judge G Murray Snow on 9/10/2015. (KFZ) (Entered: 09/10/2015) |
| 09/10/2015 | 1327 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Status Conference proceedings held on 09/04/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/11/2015) |
| 09/11/2015 | 1328 | TRANSCRIPT REQUEST *all volumes* by United States of America for proceedings held on 8/7/15; 8/11/15; 8/21/15; 8/28/15; 9/4/15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 09/11/2015) |
| 09/11/2015 | 1329 | TRANSCRIPT REQUEST by Larry Klayman for Status Conference/In-Court Hearing proceedings held on 05/22/2015, 07/31/2015 (Volumes 1 & 2), and 08/07/2015 (Volumes 1 & 2), Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/11/2015) |
| 09/11/2015 | 1330 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for proceedings held on 09/10/2015 (Volumes 1 and 2), Judge G Murray Snow hearing judge (s). (RAP) (Entered: 09/11/2015) |
| 09/11/2015 | 1331 | NOTICE re: Filing Fifth Quarterly Compliance Report by Joseph M Arpaio . (Attachments: # 1 Exhibit 1)(Iafrate, Michele) (Entered: 09/11/2015) |
| 09/11/2015 | 1332 | RESPONSE to Motion re: 1214 MOTION for Summary Judgment filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Albarran, Tammy) (Entered: 09/11/2015) |
| 09/11/2015 | 1333 | STATEMENT OF FACTS re: 1332 Response to Motion for Summary Judgment by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit 1-16)(Albarran, Tammy) (Entered: 09/11/2015) |
| 09/11/2015 | 1334 | MOTION to Seal Document *Exhibits 8-11 and 13-16 of Plaintiffs' Rule 56.1 (B) Statement of Facts and Rule 56(D) Statement of Unavailable Facts in Opposition to Sands' Motion for Summary Judgment* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Text of Proposed Order)(Albarran, Tammy) (Entered: 09/11/2015) |
| 09/11/2015 | 1335 | SEALED LODGED Proposed Exhibits to Motion to Seal re: 1334 MOTION to Seal Document *Exhibits 8-11 and 13-16 of Plaintiffs' Rule 56.1(B) Statement of Facts and Rule 56(D) Statement of Unavailable Facts in* |

| | | |
|---|---|---|
| | | *Opposition to Sands' Motion for Summary Judgment*. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Albarran, Tammy) (Entered: 09/11/2015) |
| 09/12/2015 | 1354 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* proceedings held on 09/10/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/5/2015. Redacted Transcript Deadline set for 10/13/2015. Release of Transcript Restriction set for 12/11/2015. (RAP) (Entered: 09/15/2015) |
| 09/12/2015 | 1355 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Conference* proceedings held on 09/10/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/5/2015. Redacted Transcript Deadline set for 10/13/2015. Release of Transcript Restriction set for 12/11/2015. (RAP) (Entered: 09/15/2015) |
| 09/14/2015 | 1336 | RESPONSE in Opposition re: 1272 MOTION Recognition of its Rights as a Party Litigant filed by United States of America. (Coe, Cynthia) (Entered: 09/14/2015) |
| 09/14/2015 | 1337 | MINUTE ORDER setting a Telephonic Status Conference for 9/14/2015 at 1:45 PM before Judge G Murray Snow. Plaintiffs' counsel shall provide the call-in number via e-mail. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/14/2015) |
| 09/14/2015 | 1338 | NOTICE re: Documents Provided by Joseph M Arpaio re: 1326 Order . (Iafrate, Michele) (Entered: 09/14/2015) |
| 09/14/2015 | 1339 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09/10/15 AM and PM proceedings, Judge G Murray Snow hearing judge (s). (Kimmins, Lynnette) (Entered: 09/14/2015) |
| 09/14/2015 | 1340 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 10, 2015 at 9:00 am, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 09/14/2015) |
| 09/14/2015 | 1341 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 10, 2015 at 3:30 pm, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 09/14/2015) |
| 09/14/2015 | 1342 | |

| | | |
|---|---|---|
| | | NOTICE re: of Service of Electronically Stored Information by Maricopa, County of . (Walker, Richard) (Entered: 09/14/2015) |
| 09/14/2015 | 1343 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 1268 Notice of Deposition *of Timothy J. Casey*. (Wang, Cecillia) (Entered: 09/14/2015) |
| 09/14/2015 | 1344 | RESPONSE in Opposition re: 1272 MOTION Recognition of its Rights as a Party Litigant filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Albarran, Tammy) (Entered: 09/14/2015) |
| 09/14/2015 | 1345 | TRANSCRIPT REQUEST *and Realtime Request* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 9/22/2015 - 10/2/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 09/14/2015) |
| 09/14/2015 | 1346 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephonic Status Conference held on 9/14/2015.<br><br>APPEARANCES: Cecillia Wang and Michelle Morin for Plaintiffs. Michele Iafrate, Joseph Popolizio and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. A. Melvin McDonald, Jr. for Lee Stein and Barry Mitchell for Chief Deputy Gerard Sheridan. Terrence Woods for Tom Liddy and Christine Stutz. April Hamilton for Maricopa County Attorney's Office and William Montgomery. David Ouimette for Deputy Chief John MacIntyre. Gregory Como for Brian Sands. Karen Clark for Tim Casey. Paul Killebrew for United States of America. (Court Reporter Gary Moll.) Hearing held 1:52 PM to 2:09 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/14/2015) |
| 09/15/2015 | 1347 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09/10/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 09/15/2015) |
| 09/15/2015 | 1348 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 14, 2015 at 1:45 pm, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 09/15/2015) |
| 09/15/2015 | 1349 | ORDER On September 14, 2015, District Judge G. Murray Snow referred to this Court an in camera review of certain emails to determine whether they are protected from disclosure by the attorney-client privilege and/or work-product doctrine. Accordingly, the Court concludes that the documents Bates numbered MELC1397334, MELC1397335, and MELC1397336 are protected from disclosure by the attorney-client privilege and the work-product doctrine, and those protections have not been waived. The document Bates numbered CaseySub000166 relates to compliance with the Court's Preliminary Injunction and, therefore, any attorney -client or work product |

| | | |
|---|---|---|
| | | protections as to that document have been waived. Signed by Magistrate Judge John Z Boyle on 9/15/2015. (See Order for complete details.)(KMG) (Entered: 09/15/2015) |
| 09/15/2015 | 1350 | AMENDED DOCUMENT by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. Amendment to 1291 Notice of Deposition *of Jonathan Knapp*. (Albarran, Tammy) (Entered: 09/15/2015) |
| 09/15/2015 | 1351 | NOTICE re: Filing Annual Compliance Report by Joseph M Arpaio . (Attachments: # 1 Exhibit 1)(Iafrate, Michele) (Entered: 09/15/2015) |
| 09/15/2015 | 1352 | NOTICE re: Document Provided by Joseph M Arpaio re: 1349 Order . (Iafrate, Michele) (Entered: 09/15/2015) |
| 09/15/2015 | 1356 | NOTICE of Service of Discovery filed by Joseph M Arpaio. (Popolizio, Joseph) (Entered: 09/15/2015) |
| 09/16/2015 | 1357 | ORDER on September 15, 2015, District Judge G. Murray Snow referred to this Court an in camera review of certain documents to determine whether they are protected from disclosure by the attorney-client privilege and/or work-product doctrine. On the same day, counsel for Maricopa County Attorney William Montgomery and the Maricopa County Attorney's Office (MCAO) provided this Court with a privilege log and documents potentially responsive to a May 26, 2015 subpoena. Based on the above, the Court finds that the document Bates numbered MCAO00572 is protected from disclosure by the attorney-client privilege and work product doctrine, and falls outside the subject-matter waiver identified in the Court's May 14, 2015 Order at Doc. 1094. The Court finds that the documents Bates numbered MCAO00640, MCAO00650, MCAO00573-76, and MCAO00626-29 fall within the subject-matter waiver. However, if Mr. Montgomery/MCAO or Defendant Arpaio wishes to object to disclosure of these documents, they must do so no later than 5:00 P.M. on Friday, September 18, 2015. Finally, the Court finds that the remaining documents that appear on the privilege log and were provided to the Court, even if covered by the attorney-client privilege or work-product doctrine, fall within the subject matter waiver identified by the Court in Doc. 1094 . Therefore, Defendants must disclose these documents immediately. Signed by Magistrate Judge John Z Boyle on 9/16/2015. (See Order for complete details.)(KMG) (Entered: 09/16/2015) |
| 09/16/2015 | 1366 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Status Conference* proceedings held on 09/14/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/7/2015. Redacted Transcript Deadline set for 10/19/2015. Release of Transcript Restriction set for 12/15/2015. (RAP) (Entered: 09/18/2015) |
| 09/17/2015 | 1358 | |

| | | |
|---|---|---|
| | | RESPONSE in Opposition re: 1319 MOTION to Compel Testimony Re: July 17, 2015 Meeting and MCSOs Nondisclosure of the 1500 IDs filed by Joseph M Arpaio. (Attachments: # 1 Exhibit Exhibit Part 1 of 2, # 2 Exhibit Exhibit Part 2 of 2)(Masterson, John) (Entered: 09/17/2015) |
| 09/17/2015 | 1359 | NOTICE of Deposition of Rollie Seebert, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Segura, Andre) (Entered: 09/17/2015) |
| 09/17/2015 | 1360 | NOTICE re: Authorities by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Morin, Michelle) (Entered: 09/17/2015) |
| 09/17/2015 | 1361 | NOTICE re: Documents Provided by Joseph M Arpaio re: 1357 Order . (Iafrate, Michele) (Entered: 09/17/2015) |
| 09/17/2015 | 1362 | NOTICE re: Defendant Arpaio's Notice of Authorities by Joseph M Arpaio . (Masterson, John) (Entered: 09/17/2015) |
| 09/17/2015 | 1363 | NOTICE of Errata re: 1362 Notice (Other) *(Defendant Arpaio's Notice of Errata Regarding Defendant Arpaio's Notice of Authorities)* by Defendant Joseph M Arpaio.. (Masterson, John) (Entered: 09/17/2015) |
| 09/18/2015 | 1364 | REPLY to Response to Motion re: 1319 MOTION to Compel Testimony Re: July 17, 2015 Meeting and MCSOs Nondisclosure of the 1500 IDs filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Affidavit of Anne Lai with Exhibits)(Lai, Anne) (Entered: 09/18/2015) |
| 09/18/2015 | 1365 | NOTICE re: Authorities by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Morin, Michelle) (Entered: 09/18/2015) |
| 09/18/2015 | 1367 | * OBJECTION to Disclosure by Maricopa County Attorney's Office, William Montgomery re: 1357 Order. (Calderon, Ernest) * Modified to correct event on 9/18/2015 (LAD). (Entered: 09/18/2015) |
| 09/18/2015 | 1368 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Status Conference held on 9/18/2015. The continued Evidentiary Hearing shall resume on 9/24/2015 at 9:00 a.m., before Judge G. Murray Snow, in Courtoom 602, Phoenix, AZ. Order to follow.<br><br>APPEARANCES: Andre Segura, Jorge Castillo, Michelle Morin (all telephonically), Stanley Young, Cecillia Wang, Daniel Pochoda and Anne Lai for Plaintiffs. A. Melvin McDonald, Jr. and Joseph Popolizio (both telephonically), Michele Iafrate, John Masterson and Justin Ackerman for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Charles Jirauch (telephonically) and Richard Walker for Maricopa County. Lee Stein (telephonically) for Chief Deputy Gerard Sheridan, who is also present. Gregory Como (telephonically) for Brian Sands. Terrence Woods (telephonically) for Tom Liddy and Christine Stutz. David Eisenberg for Lieutenant Joseph Sousa, who is also present. Mitesh Patel for Gary |

| | | |
|---|---|---|
| | | Birnbaum for Deputy Chief John MacIntyre. April Hamilton (telephonically) and Ernest Calderon for Maricopa County Attorney's Office and William Montgomery. Cynthia Coe (telephonically) and Puneet Cheema for United States of America. Paul Killebrew for United States Department of Justice. Karen Clark for Tim Casey. Deputy Monitors John Girvin and Raul Martinez (both telephonically). (Court Reporter Gary Moll.) Hearing held 10:34 AM to 12:04 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) Modified on 9/18/2015 (KFZ). (Entered: 09/18/2015) |
| 09/18/2015 | 1369 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: In-Court Hearing held on 9/18/2015. The Court has reviewed the excerpts provided pursuant to the agreement of the parties. THE COURT FINDS that there is a subject matter privilege waiver with respect to the January 2, 2014 meeting.<br><br>APPEARANCES: Cecillia Wang for Plaintiffs. John Masterson and Justin Ackerman for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker for Maricopa County. Paul Killebrew for United States Department of Justice. Karen Clark for Tim Casey. (Court Reporter Gary Moll.) Hearing held 12:48 PM to 12:51 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/18/2015) |
| 09/18/2015 | 1370 | ORDER that the Monitor Team shall send to the Parties the tally of the 1500 identifications belonging to members of the Plaintiff Class. FURTHER ORDERED that a subject matter waiver exists regarding the approximately 1,459 identification documents (see attached Order for details). FURTHER ORDERED that a subject matter waiver exists regarding communications between MCSO employees and counsel at the January 2, 2014 meeting. FURTHER ORDERED that Magistrate Judge Boyle will attend the deposition of Tom Liddy on Monday, September 21, 2015. FURTHER ORDERED that the deposition of Tim Casey will continue on Tuesday, September 22, 2015. The Court will be available via telephone. Signed by Judge G Murray Snow on 9/18/2015. (KFZ) (Entered: 09/18/2015) |
| 09/18/2015 | 1371 | NOTICE of Deposition of Timothy J. Casey, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/18/2015) |
| 09/21/2015 | 1372 | ORDER - The Court has received and reviewed Maricopa County Attorney William Montgomery and Maricopa County Attorney's Office's (MCAO) Objection to Disclosure of MCAO00640 and MCAO00650. (Doc. 1367 .) The Court finds that the portions of MCAO00640 and MCAO00650 to which Mr. Montgomery and MCAO assert the work product doctrine applies are protected from disclosure and fall outside the subject-matter waiver found by the Court in its May 14, 2015 Order. Therefore, the Court sustains the objection. The discoverable portions of MCAO00640 and MCAO00650 have already been disclosed by Defendants. (See Doc. 1361 .) The Court has not received any objection to the disclosure of the documents Bates numbered MCAO00573-76 and MCAO00626-29. If they haven't done so already, |

| | | |
|---|---|---|
| | | Defendants shall disclose those documents immediately. Signed by Magistrate Judge John Z Boyle on 9/21/2015. (KMG) (Entered: 09/21/2015) |
| 09/21/2015 | 1373 | TRANSCRIPT REQUEST by Maricopa County Attorney's Office, William Montgomery for proceedings held on 09-18-2015, Judge G Murray Snow hearing judge(s). (Hamilton, April) (Entered: 09/21/2015) |
| 09/21/2015 | 1374 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 18, 2015 Status Conference, Judge G Murray Snow hearing judge (s). (Walker, Richard) (Entered: 09/21/2015) |
| 09/21/2015 | 1375 | NOTICE of Deposition of Gerard Sheridan, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/21/2015) |
| 09/21/2015 | 1376 | NOTICE of Deposition of Steve Bailey, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/21/2015) |
| 09/21/2015 | 1377 | NOTICE of Deposition of Suzanne Kimberly Seagraves-Young, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/21/2015) |
| 09/21/2015 | 1378 | NOTICE of Deposition of Stephen Fax, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/21/2015) |
| 09/21/2015 | 1379 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 09/18/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 09/21/2015) |
| 09/21/2015 | 1380 | MOTION for Extension of Time to Respond to the United States' Complaint in Intervention by Joseph M Arpaio, Maricopa, County of. (Attachments: # 1 Text of Proposed Order Proposed Order)(Ackerman, Justin) (Entered: 09/21/2015) |
| 09/21/2015 | 1381 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Status Conference* proceedings held on 09/18/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/13/2015. Redacted Transcript Deadline set for 10/22/2015. Release of Transcript Restriction set for 12/21/2015. (RAP) (Entered: 09/22/2015) |
| 09/22/2015 | 1382 | ORDER granting 1380 Defendants' request to extend time to file their responsive pleading to the United States' Complaint in Intervention (Doc. 1277 ) by 30 days, to October 21, 2015. Signed by Judge G Murray Snow on 9/22/2015.(KFZ) (Entered: 09/22/2015) |

| | | |
|---|---|---|
| 09/23/2015 | 1383 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Status Conference proceedings held on 09/14/2015 and 09/18/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/23/2015) |
| 09/23/2015 | 1384 | First MOTION for Reconsideration *Motion to Quash Trial Subpoena* by Timothy J Casey. (Attachments: # 1 Exhibit Proposed Order)(Clark, Karen) (Entered: 09/23/2015) |
| 09/23/2015 | 1385 | MOTION in Limine re: Re: Montgomery Investigation by Joseph M Arpaio. (Attachments: # 1 Text of Proposed Order Proposed Order)(Masterson, John) (Entered: 09/23/2015) |
| 09/23/2015 | 1386 | MOTION in Limine re: Re: Testimony of Don Vogel and IA 542 and 543 by Joseph M Arpaio. (Attachments: # 1 Exhibit A and B, # 2 Text of Proposed Order Proposed Order)(Masterson, John) (Entered: 09/23/2015) |
| 09/23/2015 | 1387 | REPLY to Response to Motion re: 1272 MOTION Recognition of its Rights as a Party Litigant filed by Maricopa, County of. (Walker, Richard) (Entered: 09/23/2015) |
| 09/24/2015 | 1393 | MINUTE ENTRY for proceedings held on 9/24/2015 before Judge G Murray Snow: Evidentiary Hearing (Day 5) continued from 4/24/2015. The Court denies Motion for Reconsideration 1384 and grants Motion for Permission to Make Objections; denies 1385 Motion in Limine; and grants 1386 Motion in Limine. Court stands in recess until 9:00 AM on 9/25/2015. See minutes for details. (Court Reporter Gary Moll.) Hearing held 9:03 AM to 4:59 PM.(KFZ) (Entered: 09/25/2015) |
| 09/25/2015 | 1388 | NOTICE of Service of Discovery filed by United States of America. (Killebrew, Paul) (Entered: 09/25/2015) |
| 09/25/2015 | 1389 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 5 (Pages 1036 - 1278)* proceedings held on 09/24/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/16/2015. Redacted Transcript Deadline set for 10/26/2015. Release of Transcript Restriction set for 12/24/2015. (RAP) (Entered: 09/25/2015) |
| 09/25/2015 | 1390 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09/14/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 09/25/2015) |
| 09/25/2015 | 1391 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09-14-15 and 09-18-15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 09/25/2015) |
| 09/25/2015 | 1392 | *TRANSCRIPT REQUEST re: Request for Transcript of 9/24/15 Evidentiary Hearing, Judge G Murray Snow hearing judge(s). (Masterson, John) |

SER441

| | | |
|---|---|---|
| | | *Modified to indicate transcript request event; NEF regenerated on 9/25/2015 (CEI). (Entered: 09/25/2015) |
| 09/25/2015 | 1394 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 24, 2015, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 09/25/2015) |
| 09/25/2015 | 1395 | NOTICE re: Service of Subpoena Commanding the Production of Documents on Level 3 Communications LLC by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Morin, Michelle) (Entered: 09/25/2015) |
| 09/25/2015 | 1396 | NOTICE re: Service of Subpoena Commanding Deposition Testimony and Production of Documents to Michael Zullo by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Morin, Michelle) (Entered: 09/25/2015) |
| 09/25/2015 | 1397 | MOTION for Admission Pro Hac Vice as to attorney Rebecca A Jacobs on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 09/25/2015) |
| 09/25/2015 | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX163222 as to Rebecca A Jacobs. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 09/25/2015) |
| 09/25/2015 | 1398 | ORDER pursuant to General Order 09-08 granting 1397 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 09/25/2015) |
| 09/25/2015 | 1399 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing - Day 5 proceedings held on 09/24/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/25/2015) |
| 09/25/2015 | 1400 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 6) held on 9/25/2015. IT IS ORDERED directing the Monitor to provide plaintiffs' with a complete copy of all of the IA investigations and results that it has been provided by the Maricopa County Sheriff's Office. See minutes for details. Court stands in recess until 9:00 AM on 9/29/2015 and shall continue through 10/2/2015. (Court Reporter Gary Moll.) Hearing held 9:03 AM to 4:59 PM.(KFZ) (Entered: 09/25/2015) |
| 09/26/2015 | 1401 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 9/25/15, 9/29/15, 9/30/15, 10/1/15, 10/2/15, Judge G Murray Snow hearing judge(s). (Masterson, John) (Entered: 09/26/2015) |
| 09/26/2015 | 1410 | |

| | | |
|---|---|---|
| | | *(*AMENDED BY DOC. 1465* ) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 6 (Pages 1279 - 1487)* proceedings held on 09/25/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/19/2015. Redacted Transcript Deadline set for 10/27/2015. Release of Transcript Restriction set for 12/28/2015. (RAP) *Modified on 10/14/2015 (RAP). (Entered: 09/29/2015) |
| 09/27/2015 | 1402 | NOTICE of Deposition of David Tennyson (Second Notice), filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 09/27/2015) |
| 09/28/2015 | 1403 | NOTICE OF DEFICIENCY re: 1401 Transcript Request filed by Joseph M Arpaio. Description of deficiency: Pursuant to the Federal Rules of Civil Procedure, and the General Orders, Local Rules, and CM/ECF Administrative Policies and Procedures Manual of this Court, the following deficiencies have been found with the electronically filed document: 1) AO435, Box 17 is missing specific portions and specific dates of proceedings to be produced. 2) AO435, Box 18 (CATEGORY) no return deadline selected. 3) AO435, Box 18 (Delivery Instructions) no delivery format selected. **ACTION REQUIRED BY THE REQUESTER**: The deficiencies must be corrected within one (1) business day of this notice. The requester must re-file the entire corrected document AO435 Transcript Order form as a Transcript Request *AMENDED*.. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (RAP) (Entered: 09/28/2015) |
| 09/28/2015 | 1404 | ORDER: The Court has received and reviewed the Monitor's invoice dated September 1, 2015 for services rendered by the Monitor in August 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice. Signed by Judge G Murray Snow on 9/28/2015. (KFZ) (Entered: 09/28/2015) |
| 09/28/2015 | 1405 | TRANSCRIPT REQUEST *Amended* by Joseph M Arpaio for proceedings held on 9/29/15, 9/30/15, 10/1/15, 10/2/15, Judge G Murray Snow hearing judge(s). (Masterson, John) (Entered: 09/28/2015) |
| 09/28/2015 | 1406 | ORDER clarifying that pursuant to the Court's ruling from the bench and the Order issued on September 18, 2015 Doc. 1370 , IT IS ORDERED granting 1319 Motion to Compel. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 09/28/2015) |
| 09/28/2015 | 1407 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 25, 2015 - Contempt Hearing Day 2, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 09/28/2015) |
| 09/28/2015 | 1408 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing proceedings held on 09/25/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/28/2015) |
| 09/28/2015 | 1409 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09/24/15 and 09/25/15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 09/28/2015) |
| 09/29/2015 | 1411 | MOTION to Quash Partially Quash Plaintiffs' Subpoena to Produce Documents, Information, or Objects Re: Michael Zullo by Joseph M Arpaio. (Attachments: # 1 Text of Proposed Order Proposed Order)(Masterson, John) (Entered: 09/29/2015) |
| 09/29/2015 | 1412 | STIPULATION *to Extend the Deadline to Reply in Support of His Motion for Summary Judgment by Plaintiffs and* by Brian Sands. (Attachments: # 1 Text of Proposed Order Deadline to Reply in Support of Motion for Summary Judgment)(Dodd, Dane) (Entered: 09/29/2015) |
| 09/29/2015 | 1413 | ORDER granting 1412 Stipulation. The deadline for Retired Chief Brian Sands to Reply in Support of His Motion for Summary Judgment (Doc. 1214 ) is extended from October 1, 2015 to October 9, 2015. Signed by Judge G Murray Snow on 9/29/2015. (KFZ) (Entered: 09/29/2015) |
| 09/29/2015 | 1414 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 7) held on 9/29/2015. See minutes for details. Court stands in recess until 8:45 AM on 9/30/2015. (Court Reporter Gary Moll.) Hearing held 9:05 AM to 4:49 PM.(KFZ) (Entered: 09/29/2015) |
| 09/29/2015 | 1415 | RESPONSE to Motion re: 1411 MOTION to Quash Partially Quash Plaintiffs' Subpoena to Produce Documents, Information, or Objects Re: Michael Zullo filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Morin, Michelle) (Entered: 09/29/2015) |
| 09/30/2015 | 1416 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 29, 2015 Contempt Hearing, Judge G Murray Snow hearing judge (s). (Walker, Richard) (Entered: 09/30/2015) |
| 09/30/2015 | 1417 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 7 (Pages 1488 - 1734)* proceedings held on 09/29/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/21/2015. Redacted Transcript Deadline set for 11/2/2015. Release of Transcript Restriction set for 12/29/2015. (RAP) (Entered: 09/30/2015) |
| 09/30/2015 | 1418 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09/18/2015, 09/24/2015, 09/25/2015, Judge G Murray Snow hearing judge (s). (Killebrew, Paul) (Entered: 09/30/2015) |

| | | |
|---|---|---|
| 09/30/2015 | 1419 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing - Day 7 proceedings held on 09/29/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 09/30/2015) |
| 09/30/2015 | 1420 | SEALED LODGED Proposed Information Regarding Investigations. Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Joseph M Arpaio. (Iafrate, Michele) (Entered: 09/30/2015) |
| 09/30/2015 | 1421 | NOTICE re: Lodging Under Seal Information Regarding Investigations by Joseph M Arpaio re: 1420 Sealed Lodged Proposed Document . (Iafrate, Michele) (Entered: 09/30/2015) |
| 09/30/2015 | 1425 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 8) held on 9/30/2015. IT IS ORDERED denying in part and granting in part 1411 Motion to Quash. See minutes for details. Court stands in recess until 9:00 AM on 10/1/2015. (Court Reporter Gary Moll.) Hearing held 8:49 AM to 5:06 PM.(KFZ) (Entered: 10/01/2015) |
| 10/01/2015 | 1422 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 8 (Pages 1735 - 2006)* proceedings held on 09/30/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/22/2015. Redacted Transcript Deadline set for 11/2/2015. Release of Transcript Restriction set for 12/30/2015. (RAP) (Entered: 10/01/2015) |
| 10/01/2015 | 1423 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on September 30, 2015 Contempt Hearing, Judge G Murray Snow hearing judge (s). (Walker, Richard) (Entered: 10/01/2015) |
| 10/01/2015 | 1424 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing - Day 8 proceedings held on 09/30/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 10/01/2015) |
| 10/01/2015 | 1428 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 9) held on 10/1/2015. A portion of the hearing is sealed. IT IS ORDERED that a portion of the transcript remain sealed pending further order of the Court. Ms. Mijares-Nash shall file a notice of special appearance. See minutes for details. Court stands in recess until 9:00 AM on 10/2/2015 (Court Reporter Gary Moll.) Hearing held 9:00 AM to 5:01 PM.(KFZ) (Entered: 10/02/2015) |
| 10/02/2015 | 1426 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on October 1, 2015 Contempt Hearing, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 10/02/2015) |
| 10/02/2015 | 1427 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing - Day 9 proceedings held on 10/1/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/02/2015) |

| | | |
|---|---|---|
| 10/02/2015 | 1429 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 10) held on 10/2/2015. See minutes for details. Court stands in recess until 9:00 AM on 10/8/2015 and shall continue on 10/9/2015. (Court Reporter Gary Moll.) Hearing held 9:09 AM to 5:06 PM. (KFZ) (Entered: 10/02/2015) |
| 10/02/2015 | 1455 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 9 (Pages 2007 - 2247)* proceedings held on 10/01/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/23/2015. Redacted Transcript Deadline set for 11/2/2015. Release of Transcript Restriction set for 12/31/2015. (RAP) (Entered: 10/09/2015) |
| 10/02/2015 | 1456 | SEALED TRANSCRIPT of Proceedings held on 10/1/15 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: Evidentiary Hearing, Day 9. (MAP) (Entered: 10/09/2015) |
| 10/03/2015 | 1457 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 10 (Pages 2248 - 2470)* proceedings held on 10/02/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/26/2015. Redacted Transcript Deadline set for 11/3/2015. Release of Transcript Restriction set for 1/4/2016. (RAP) (Entered: 10/09/2015) |
| 10/05/2015 | 1430 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09/29/15 and 09/30/15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 10/05/2015) |
| 10/05/2015 | 1431 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on October 2, 2015, Contempt Hearing, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 10/05/2015) |
| 10/05/2015 | 1432 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing - Day 10 proceedings held on 10/2/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/05/2015) |
| 10/05/2015 | 1433 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing - Day 5 proceedings held on 9/24/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/05/2015) |
| 10/05/2015 | 1434 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing - Day 6 proceedings held on 9/25/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/05/2015) |
| 10/05/2015 | 1435 | |

SER446

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing - Day 7 proceedings held on 9/29/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/05/2015) |
| 10/05/2015 | 1436 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing - Day 8 proceedings held on 9/30/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/05/2015) |
| 10/05/2015 | 1437 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing - Day 9 proceedings held on 10/1/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/05/2015) |
| 10/05/2015 | 1438 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing - Day 10 proceedings held on 10/2/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 10/05/2015) |
| 10/05/2015 | 1439 | NOTICE re: Service of Subpoena Commanding Deposition and Trial Testimony of Brian Mackiewicz by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Young, Stanley) (Entered: 10/05/2015) |
| 10/06/2015 | 1440 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephone Conference held on 10/6/2015. Mr. Zullo has until 10/16/2015 to respond to the subpoena as narrowed by plaintiffs. Defendants will immediately provide to Plaintiffs all documents that are not subject to review for attorney-client or other privilege. They shall, as they conduct privilege review, provide all non-privilege or redacted documents on a rolling basis. Defendant shall complete their privilege review and provide all other parties with all responsive documents and a complete privilege log by 10/20/2015. Mr. Zullo's deposition shall then proceed on 10/23/2015.<br><br>APPEARANCES: Stanley Young, Cecillia Wang and Michelle Morin for plaintiffs. Joseph Popolizio for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Gregory Como for Brian Sands. Paul Killebrew for United States Department of Justice. Richard Walker for Maricopa County. (Court Reporter Gary Moll.) Hearing held 11:01 AM to 11:19 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 10/06/2015) |
| 10/06/2015 | 1441 | NOTICE re: Notice of Special Appearance for State of Arizona by Aggrieved and Irreparably Injured Class of United States and Phoenix Citizens . (Conrad, Donald) (Entered: 10/06/2015) |
| 10/06/2015 | 1442 | MOTION to Seal Document by Donald E Conrad. (Attachments: # 1 Text of Proposed Order)(Conrad, Donald) (Entered: 10/06/2015) |
| 10/06/2015 | 1443 | * (Filed at Doc. 1529 ) SEALED LODGED Proposed Response to Court's Inquiry of AGO re: 1442 MOTION to Seal Document . Document to be filed by Clerk if Motion or Stipulation to Seal is granted. Filed by Donald E Conrad. (Conrad, Donald) Modified on 11/9/2015 (LAD). (Entered: 10/06/2015) |
| 10/06/2015 | 1444 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by Alexandra Mijares Nash on behalf of Brian Mackiewicz. (Nash, Alexandra) (Entered: 10/06/2015) |
| 10/07/2015 | 1445 | TRANSCRIPT REQUEST by United States of America for proceedings held on 09/29/2015, 9/30/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 10/07/2015) |
| 10/07/2015 | 1446 | NOTICE re: Service of Amended Subpoena Commanding Deposition Testimony of Michael Zullo by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 1396 Notice (Other) . (Morin, Michelle) (Entered: 10/07/2015) |
| 10/07/2015 | 1447 | TRANSCRIPT REQUEST *and Realtime Request* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on October 8 and 9, 2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 10/07/2015) |
| 10/07/2015 | 1448 | TRANSCRIPT REQUEST *and Realtime Request* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on October 13-14, 2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 10/07/2015) |
| 10/07/2015 | 1464 | NOTICE OF FILING OF OFFICIAL AMENDED TRANSCRIPT of *Status Conference* proceedings held on 05/08/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). Correction made to page 24, line 23, MR. SCHWAB: corrected to THE COURT: at the beginning of the sentence. The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/28/2015. Redacted Transcript Deadline set for 11/9/2015. Release of Transcript Restriction set for 1/5/2016. (RAP) (Entered: 10/14/2015) |
| 10/07/2015 | 1465 | NOTICE OF FILING OF OFFICIAL AMENDED TRANSCRIPT of *Evidentiary Hearing - Day 6 (Pages 1279 - 1487)* proceedings held on 09/25/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). Correction made to page 1342, line 20, "personnel" changed to "personal". The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/28/2015. Redacted Transcript Deadline set for 11/9/2015. Release of Transcript Restriction set for 1/5/2016. (RAP) (Entered: 10/14/2015) |
| 10/08/2015 | 1449 | NOTICE re: of Filing Petition for Writ of Certiorari in the United States Supreme Court by Maricopa, County of . (Attachments: # 1 Exhibit, # 2 Exhibit)(Walker, Richard) (Entered: 10/08/2015) |

| | | |
|---|---|---|
| 10/08/2015 | 1450 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on October 8, 2015 Contempt Hearing, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 10/08/2015) |
| 10/08/2015 | 1451 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 10/13, 10/14, 10/27, 10/28, 10/29, and 10/30/15, Judge G Murray Snow hearing judge(s). (Masterson, John) (Entered: 10/08/2015) |
| 10/08/2015 | 1452 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 11) held on 10/8/2015. See minutes for details. Court stands in recess until 9:00 AM on 10/9/2015. (Court Reporter Gary Moll.) Hearing held 9:03 AM to 4:55 PM.(LMR) (Entered: 10/08/2015) |
| 10/09/2015 | 1453 | TRANSCRIPT REQUEST by United States of America for proceedings held on 10-01-15 and 10-02-15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 10/09/2015) |
| 10/09/2015 | 1454 | TRANSCRIPT REQUEST by Maricopa, County of for proceedings held on October 9, 2015 Contempt hearing, Judge G Murray Snow hearing judge(s). (Walker, Richard) (Entered: 10/09/2015) |
| 10/09/2015 | 1458 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 11 (Pages 2471 - 2711)* proceedings held on 10/08/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/30/2015. Redacted Transcript Deadline set for 11/9/2015. Release of Transcript Restriction set for 1/7/2016. (RAP) (Entered: 10/09/2015) |
| 10/09/2015 | 1459 | REPLY to Response to Motion re: 1214 MOTION for Summary Judgment filed by Brian Sands. (Dodd, Dane) (Entered: 10/09/2015) |
| 10/09/2015 | 1460 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing - Days 11 and 12 proceedings held on 10/08-09/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 10/09/2015) |
| 10/09/2015 | 1461 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 12) held on 10/9/2015. See minutes for details. Court stands in recess until 9:00 AM on 10/13/2015. (Court Reporter Gary Moll.) Hearing held 9:03 AM to 5:01 PM.(LMR) (Entered: 10/09/2015) |
| 10/09/2015 | 1472 | SEALED TRANSCRIPT of Proceedings held on 10/8/15 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: Evidentiary Hearing, Day 11. (LAD) (Entered: 10/15/2015) |
| 10/10/2015 | 1466 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 12 (Pages 2712 - 2962)* proceedings held on 10/09/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the |

| | | |
|---|---|---|
| | | Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/2/2015. Redacted Transcript Deadline set for 11/10/2015. Release of Transcript Restriction set for 1/8/2016. (RAP) (Entered: 10/14/2015) |
| 10/12/2015 | 1462 | *NOTICE - *[Combinded Proposed Statement of Issues for Continued Contempt Hearing]* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America (Attachments: # 1 PROPOSED STIPULATION OF EXHIBITS) (Young, Stanley) *Modified to correct event on 10/13/2015 (KMG). (Entered: 10/12/2015) |
| 10/13/2015 | 1463 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 13) held on 10/13/2015. See attached Minute Entry for details. Court stands in recess until 9:00 AM on 10/14/2015. (Court Reporter Gary Moll.) Hearing held 9:03 AM to 5:20 PM.(MMO) (Entered: 10/13/2015) |
| 10/14/2015 | 1467 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 13 (Pages 2963 - 3219)* proceedings held on 10/13/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/4/2015. Redacted Transcript Deadline set for 11/16/2015. Release of Transcript Restriction set for 1/12/2016. (RAP) (Entered: 10/14/2015) |
| 10/14/2015 | 1468 | MOTION for Protective Order *RE: Documents from the U.S. Department of Homeland Security* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Lai, Anne) (Entered: 10/14/2015) |
| 10/14/2015 | 1469 | MOTION to Supplement *and Admit Certain Deposition Testimony of Rollie Seebert* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Lai, Anne) (Entered: 10/14/2015) |
| 10/14/2015 | 1470 | MINUTE ENTRY for proceedings held before Judge G. Murray Snow: Evidentiary Hearing (Day 14) held on 10/14/15. The Court anticipates hearing argument from counsel on the morning of Tuesday, 11/10/15 (this may change). Court stands in recess in this matter until 9:00 AM on Tuesday, 10/27/15. See minutes for details. (Court Reporter Gary Moll.) Hearing held 9:04 a.m. to 5:19 p.m. (NKS) (Entered: 10/15/2015) |
| 10/15/2015 | 1471 | *(*AMENDED BY DOC. 1556* ) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 14 (Pages 3220 - 3462)* proceedings held on 10/14/2015, before Judge G. Murray Snow. (Court |

| | | |
|---|---|---|
| | | Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/5/2015. Redacted Transcript Deadline set for 11/16/2015. Release of Transcript Restriction set for 1/13/2016. (RAP) *Modified on 11/19/2015 (RAP). (Entered: 10/15/2015) |
| 10/15/2015 | 1473 | NOTICE of Errata re: 1469 MOTION to Supplement *and Admit Certain Deposition Testimony of Rollie Seebert* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America.. (Attachments: # 1 Exhibit Exhibit A) (Lai, Anne) (Entered: 10/15/2015) |
| 10/16/2015 | 1474 | FIFTH QUARTERLY REPORT from Independent Monitor Robert Warshaw for the Maricopa County Sheriff's Office. (Attachments: # 1 Plaintiffs' Comments, # 2 MCSO Comments, # 3 USDOJ Comments)(MMO) (Entered: 10/16/2015) |
| 10/16/2015 | 1475 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing proceedings held on 10/13-14/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 10/16/2015) |
| 10/20/2015 | 1476 | NOTICE of Deposition of Russ Skinner, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Pedley, Lauren) (Entered: 10/20/2015) |
| 10/20/2015 | 1477 | TRANSCRIPT REQUEST by United States of America for proceedings held on 10/08/15; 10/09/15; 10/13/15; 10/14/15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 10/20/2015) |
| 10/20/2015 | 1478 | NOTICE re: of Partial Compliance with Subpoena Served on and Lack of Authority to Accomplish Additional Production from Michael Zullo by Joseph M Arpaio . (Popolizio, Joseph) (Entered: 10/20/2015) |
| 10/21/2015 | 1479 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearing proceedings held on 10/08/15, 10/09/15, and 10/13/15, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 10/21/2015) |
| 10/21/2015 | 1480 | TRANSCRIPT REQUEST *and Realtime Request* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 10/27-10/30 and 11/2-11/3/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 10/21/2015) |
| 10/21/2015 | 1481 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 10/06/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 10/21/2015) |
| 10/21/2015 | 1482 | |

| | | |
|---|---|---|
| | | NOTICE re: Subpoena to Jones, Skelton & Hochuli, P.L.C. and Joseph J. Popolizio by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Morin, Michelle) (Entered: 10/21/2015) |
| 10/21/2015 | 1483 | *Defendant Arpaio's* ANSWER to Complaint *in Intervention of United States* by Joseph M Arpaio.(Masterson, John) (Entered: 10/21/2015) |
| 10/21/2015 | 1484 | *Defendant Maricopa County's* ANSWER to Complaint *in Intervention of United States* by Maricopa, County of.(Walker, Richard) (Entered: 10/21/2015) |
| 10/21/2015 | 1485 | *MOTION to Withdraw as Attorney *(Edward Caspar)* by United States of America. (Attachments: # 1 Text of Proposed Order)(Coe, Cynthia) *Modified to remove "Ex Parte" Designation on 10/22/2015 (KMG). (Entered: 10/21/2015) |
| 10/21/2015 | 1504 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Conference* proceedings held on 10/06/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2015. Redacted Transcript Deadline set for 11/23/2015. Release of Transcript Restriction set for 1/19/2016. (RAP) (Entered: 10/30/2015) |
| 10/22/2015 | 1486 | NOTICE of Errata re: 1483 Answer to Complaint by Defendant Joseph M Arpaio.. (Attachments: # 1 Exhibit A)(Ackerman, Justin) (Entered: 10/22/2015) |
| 10/26/2015 | 1487 | MINUTE ORDER setting at Telephonic discovery conference for 10/26/2015 at 11:00 AM before Judge G Murray Snow. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 10/26/2015) |
| 10/26/2015 | 1488 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephonic discovery conference held on 10/26/2015. Order to follow.<br><br>APPEARANCES: Stanley Young and Cecillia Wang for Plaintiffs. John Masterson, Joseph Popolizio, and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker for Maricopa County. Dane Dodd for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. April Hamilton for Maricopa County Attorney's Office and William Montgomery. Cynthia Coe and Paul Killebrew for United States of America. (Court Reporter Gary Moll.) Hearing held 11:09 AM to 11:44 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 10/26/2015) |
| 10/26/2015 | 1489 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, |

SER452

| | | |
|---|---|---|
| | | Somos America for proceedings held on 10/26/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 10/26/2015) |
| 10/26/2015 | 1490 | ORDER - Counsel for Sheriff Arpaio shall make a privilege log identifying any documents that should be withheld from Plaintiffs due to privilege, maintain copies of all privileged documents, and provide the log to Plaintiffs by October 28. IT IS FURTHER ORDERED that if Mr. Michael Zullo wishes to file a motion for a protective order asserting Fourth and/or Fifth Amendment defenses to the production of those documents, he must do so by October 30, 2015. If he fails to file such a motion, the Court will order production of all documents to Plaintiffs. Mr. Mel McDonald will communicate with the attorney in Atlanta with whom he has corresponded via email to inform him of these deadlines. Mr. Joe Popolizio will communicate with Mr. Zullo to inform him of these deadlines. Mr. Popolizio must inform the Court within a day if he intends to take the position that he represents Mr. Zullo. Signed by Judge G Murray Snow on 10/26/15. (ATD) (Entered: 10/26/2015) |
| 10/26/2015 | 1491 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Conference* proceedings held on 10/26/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/16/2015. Redacted Transcript Deadline set for 11/27/2015. Release of Transcript Restriction set for 1/25/2016. (RAP) (Entered: 10/27/2015) |
| 10/27/2015 | 1492 | ORDER - The Court has received and reviewed the Monitor's invoice dated October 5, 2015 for services rendered by the Monitor in September 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice in full. Signed by Judge G Murray Snow on 10/27/15. (ATD) (Entered: 10/27/2015) |
| 10/27/2015 | 1493 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 15) held on 10/27/2015. See minutes for details. Court stands in recess until 9:00 AM on 10/28/2015. (Court Reporter Gary Moll.) Hearing held 9:05 AM to 5:03 PM.(KFZ) (Entered: 10/28/2015) |
| 10/28/2015 | 1494 | NOTICE of Attorney Withdrawal *re Greg Como Only* filed by Gregory Stephen Como. (Como, Gregory) (Entered: 10/28/2015) |
| 10/28/2015 | 1495 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 15 (Pages 3463 - 3697)* proceedings held on 10/27/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/18/2015. |

SER453

| | | |
|---|---|---|
| | | Redacted Transcript Deadline set for 11/30/2015. Release of Transcript Restriction set for 1/26/2016. (RAP) (Entered: 10/28/2015) |
| 10/28/2015 | 1496 | TRANSCRIPT REQUEST by United States of America for proceedings held on 10-26-15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 10/28/2015) |
| 10/28/2015 | 1497 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 10/6/2015, Judge G Murray Snow hearing judge(s). (Masterson, John) (Entered: 10/28/2015) |
| 10/28/2015 | 1499 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 16) held on 10/28/2015. See minutes for details. Court stands in recess until 9:00 AM on 10/29/2015. (Court Reporter Gary Moll.) Hearing held 9:02 AM to 5:13 PM.(KFZ) (Entered: 10/29/2015) |
| 10/28/2015 | 1501 | MOTION for Extension of Time to Retain Counsel by Michael Zullo. (ATD). Added MOTION for Protective Order on 10/30/2015 (KFZ). (Entered: 10/29/2015) |
| 10/29/2015 | 1498 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 16 (Pages 3698 - 3970)* proceedings held on 10/28/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/19/2015. Redacted Transcript Deadline set for 11/30/2015. Release of Transcript Restriction set for 1/27/2016. (RAP) (Entered: 10/29/2015) |
| 10/29/2015 | 1500 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 17) held on 10/29/2015. See minutes for details. Court stands in recess until a date to be determined. (Court Reporter Gary Moll.) Hearing held 9:05 AM to 11:21 AM.(KFZ) (Entered: 10/29/2015) |
| 10/30/2015 | 1502 | ORDER: Pending before the Court is the Motion for Extension of Time to Retain Counsel by Michael Zullo, filed on October 28, 2015 Doc. 1501 . IT IS HEREBY ORDERED that if any party wishes to respond, the Court requires an expedited response by the end of the business day today. Signed by Judge G Murray Snow on 10/30/2015. (KFZ) (Entered: 10/30/2015) |
| 10/30/2015 | 1503 | RESPONSE to Motion re: 1501 MOTION for Extension of Time to Retain Counsel filed by Maricopa, County of. (Walker, Richard) (Entered: 10/30/2015) |
| 10/30/2015 | 1505 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 17 (Pages 3971 - 4063)* proceedings held on 10/29/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it |

| | | |
|---|---|---|
| | | may be obtained through PACER. Redaction Request due 11/20/2015. Redacted Transcript Deadline set for 11/30/2015. Release of Transcript Restriction set for 1/28/2016. (RAP) (Entered: 10/30/2015) |
| 10/30/2015 | 1506 | ORDER denying 1501 Motion for Extension of Time to Retain Counsel. The Court will treat it as a Motion for Protective Order. FURTHER ORDERED that parties may respond to the question of whether the Fifth Amendment privilege against testimonial incrimination extends to the documents at issue by November 2, 2015. FURTHER ORDERED that a copy of this order be mailed to Mr. Zullo at the address which he has provided the Court. See Order for details. Signed by Judge G Murray Snow on 10/30/2015.(KFZ) (Entered: 10/30/2015) |
| 10/30/2015 | 1507 | RESPONSE in Opposition re: 1501 MOTION for Extension of Time to Retain Counsel MOTION for Protective Order filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Declaration of Stanley Young, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Young, Stanley) (Entered: 10/30/2015) |
| 10/30/2015 | 1508 | MOTION for Protective Order by Michael Zullo. (Prose filing.) (KMG) (Entered: 11/02/2015) |
| 10/30/2015 | 1509 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for proceedings held on 10/06/15, 10/26/15, 10/27/15, 10/28/15, and 10/29/15, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 11/02/2015) |
| 11/02/2015 | 1510 | MOTION to Stay Court Orders Requiring Testimony and NOTICE of Intent to Appeal to the Ninth Circuit Court of Appeals by Michael Zullo. (KMG) (Entered: 11/02/2015) |
| 11/02/2015 | 1511 | RESPONSE in Opposition re: 1508 MOTION for Protective Order filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 11/02/2015) |
| 11/02/2015 | 1512 | MINUTE ORDER setting a Telephonic Status Conference for 11/3/2015 at 3:00 PM before Judge G Murray Snow. Counsel should be prepared to discuss scheduling. Plaintiffs' counsel shall provide the call-in number via e-mail. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 11/02/2015) |
| 11/02/2015 | 1513 | TRANSCRIPT REQUEST by United States of America for proceedings held on 10/27/15; 10/28/15; 10/29/15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 11/02/2015) |
| 11/03/2015 | 1514 | NOTICE OF ATTORNEY APPEARANCE: Maureen Johnston appearing for United States of America. . (Johnston, Maureen) (Entered: 11/03/2015) |
| 11/03/2015 | 1515 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephonic Conference held on 11/3/2015. |

| | | |
|---|---|---|
| | | APPEARANCES: Stanley Young, Cecillia Wang, Daniel Pochoda, Andre Segura, Jorge Castillo and Michelle Morin for Plaintiffs. Michele Iafrate, John Masterson, Joseph Popolizio and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker for Maricopa County. Lee Stein for Chief Deputy Gerard Sheridan. M. Craig Murdy for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. David Eisenberg (in person) for Lieutenant Joseph Sousa. David Ouimette for Deputy Chief John MacIntyre. Cynthia Coe for United States of America. Michael Zullo is also present on his own behalf.<br><br>Telephonic Conference is set for 11/5/2015 at 10:00 AM regarding disputed redactions to admitted exhibits. Counsel are to advise the Court if no dispute exists and the hearing will be vacated. Mr. Zullo's reply to Plaintiffs' response to his Motion for Protective Order 1501 and 1508 is due by 12:00 PM on 11/6/2015. Oral Argument on Mr. Zullo's Motion for Protective Order is set for 11/6/2015 at 3:30 PM in Courtroom 602, 401 West Washington Street, Phoenix, AZ 85003 before Judge G Murray Snow. If parties wish to appear telephonically they must advise the Courtroom Deputy prior to the hearing. Unless the parties otherwise notify the Court, the continued Evidentiary Hearing will resume on 11/10/2015 at 9:00 AM (Court Reporter Gary Moll.) Hearing held 3:07 PM to 3:43 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 11/03/2015) |
| 11/03/2015 | 1516 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 11/03/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/03/2015) |
| 11/03/2015 | 1517 | NOTICE re: Service of Second Amended Subpoena Commanding Deposition Testimony to Michael Zullo by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America re: 1446 Notice (Other) . (Young, Stanley) (Entered: 11/03/2015) |
| 11/03/2015 | 1522 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Conference* proceedings held on 11/03/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/24/2015. Redacted Transcript Deadline set for 12/4/2015. Release of Transcript Restriction set for 2/1/2016. (RAP) (Entered: 11/05/2015) |
| 11/04/2015 | 1518 | MOTION for Admission Pro Hac Vice as to attorney James B Chanin on behalf of plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, and Somos America. (BAS) (Entered: 11/04/2015) |
| 11/04/2015 | | |

| | | |
|---|---|---|
| | | PRO HAC VICE FEE PAID. $ 35, receipt number PHX164726 as to James B Chanin. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (BAS) (Entered: 11/04/2015) |
| 11/04/2015 | 1519 | ORDER pursuant to General Order 09-08 granting 1518 Motion for Admission Pro Hac Vice. Per the Court's Administrative Policies and Procedures Manual, applicant has five (5) days in which to register as a user of the Electronic Filing System. Registration to be accomplished via the court's website at www.azd.uscourts.gov. Counsel is advised that they are limited to two (2) additional e-mail addresses in their District of Arizona User Account. (BAS) (This is a TEXT ENTRY ONLY. There is no.pdf document associated with this entry.) (Entered: 11/04/2015) |
| 11/05/2015 | 1520 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephonic Conference held on 11/5/2015. Order to follow.<br><br>APPEARANCES: Stanley Young, Cecillia Wang and Michelle Morin for Plaintiffs. Michele Iafrate, Joseph Popolizio and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriffs Office. Richard Walker for Maricopa County. M. Craig Murdy for Brian Sands. Maureen Johnston for United States of America. (Court Reporter Gary Moll.) Hearing held 10:03 AM to 10:33 AM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 11/05/2015) |
| 11/05/2015 | 1521 | ORDER that Mr. Popolizio will confirm that the investigation discussed in Exhibit 2799 is still ongoing. Assuming that it is, the parties are ordered to stipulate to redactions or to bring them before the Court. FURTHER ORDERED that Defense counsel has not met its burden of establishing compelling reasons for the sealing or redaction of Exhibits 2842, 2843, or 2894, as counsel failed to point to any specific information that is subject to any privilege and is not already available to the public. See Order for details. Signed by Judge G Murray Snow on 11/5/2015. (KFZ) (Entered: 11/05/2015) |
| 11/05/2015 | 1523 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 11/5/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/05/2015) |
| 11/05/2015 | 1524 | TRANSCRIPT REQUEST *and Realtime Request* by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 11/10/2015 and 11/12-13/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/05/2015) |
| 11/06/2015 | 1525 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Motion Hearing held on 11/6/2015 re Motions for Protective Order 1501 , 1508 and Motion for Stay 1510 . Order to follow.<br><br>APPEARANCES: Cecillia Wang, Michelle Morin (both telephonically), Stanley Young and Daniel Pochoda for Plaintiffs. John Masterson, Joseph Popolizio, A. Melvin McDonald, Jr. (all telephonically) and Michele Iafrate for Defendant Joseph M. Arpaio and Maricopa County Sheriffs Office. |

| | | |
|---|---|---|
| | | Richard Walker for Maricopa County. M. Craig Murdy for Brian Sands. Terrence Woods for Tom Liddy and Christine Stutz. Maureen Johnston for United States of America. Michael Zullo is also present on his own behalf. (Court Reporter Gary Moll.) Hearing held 3:34 PM to 4:07 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 11/06/2015) |
| 11/06/2015 | 1526 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 11/6/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/06/2015) |
| 11/06/2015 | 1527 | ORDER that the Motion for Protective Order (Docs. 1501 and 1508 ) is DENIED. FURTHER ORDERED that the Motion to Stay Court Orders Requiring Testimony and Notice of Intent to Appeal of Michael Zullo 1510 makes no separate legal argument and is thus also DENIED. FURTHER ORDERED that Jones, Skelton, & Hochuli produce to the Court and to all Parties the documents given to its attorneys by Zullo that are responsive to the subpoena. Signed by Judge G Murray Snow on 11/6/2015.(KFZ) (Entered: 11/06/2015) |
| 11/09/2015 | 1528 | ORDER granting 1442 Motion to Seal Pleading. Signed by Judge G Murray Snow on 11/9/15. (LAD) (Entered: 11/09/2015) |
| 11/09/2015 | 1529 | SEALED RESPONSE to Inquiry of Arizona Attorney General filed by Arizona, State of. (LAD) (Entered: 11/09/2015) |
| 11/09/2015 | 1530 | ORDER that the Motion for Withdrawal of Counsel, Edward Caspar, as attorney of record for Plaintiff-Intervenor the United States (Doc. 1485 ) is granted. Signed by Judge G Murray Snow on 11/9/2015.(KMG) (Entered: 11/09/2015) |
| 11/09/2015 | 1531 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephonic Conference held on 11/9/2015. Matters are raised relating to the testimony of Michael Zullo, scheduling and exhibits which the County desires to admit into evidence. The Court discussed and refined the issues with the parties but no rulings were made.<br><br>APPEARANCES: Stanley Young and Michelle Morin for Plaintiffs. John Masterson and Joseph Popolizio for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. Paul Killebrew and Maureen Johnston for United States of America. M. Craig Murdy for Brian Sands (at 3:42 PM). (Court Reporter Gary Moll.) Hearing held 3:32 PM to 4:18 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 11/09/2015) |
| 11/09/2015 | 1539 | NOTICE OF INTERLOCUTORY APPEAL to 9th Circuit Court of Appeals re: 1527 Order on Motion for Protective Order, Order on Motion to Stay, 1506 Order on Motion for Extension of Time by Michael Zullo. (KMG) (Entered: 11/12/2015) |

| | | |
|---|---|---|
| 11/10/2015 | 1532 | *WITHDRAWN by Doc. 1543 - MOTION TO ADMIT CERTAIN EXHIBITS BASED ON MICHAEL ZULLOS INVOCATION OF HIS FIFTH AMENDMENT RIGHT NOT TO TESTIFY by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Morin, Michelle) Modified on 11/13/2015 (KFZ). (Entered: 11/10/2015) |
| 11/10/2015 | 1533 | NOTICE of Deposition of Cynthia A. Goelz, filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Morin, Michelle) (Entered: 11/10/2015) |
| 11/10/2015 | 1534 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 18) held on 11/10/2015. See minutes for details. Court stands in recess until 11/12/2015 at 9:00 AM. (Court Reporter Gary Moll.) Hearing held 9:02 AM to 5:04 PM.(KFZ) (Entered: 11/10/2015) |
| 11/11/2015 | 1535 | MOTION Re Objection to Admission of Exhibits 2947 and 2948 by Joseph M Arpaio. (Popolizio, Joseph) (Entered: 11/11/2015) |
| 11/11/2015 | 1536 | RESPONSE to Motion re: 1535 MOTION Re Objection to Admission of Exhibits 2947 and 2948 filed by Manuel de Jesus Ortega Melendres, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 11/11/2015) |
| 11/11/2015 | 1537 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 11/09/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/11/2015) |
| 11/11/2015 | 1544 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 18 (Pages 4064 - 4297)* proceedings held on 11/10/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/2/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript Restriction set for 2/9/2016. (RAP) (Entered: 11/16/2015) |
| 11/11/2015 | 1545 | *(*AMENDED BY DOC. 1557* ) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Conference* proceedings held on 10/05/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/2/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 2/9/2016. (RAP) *Modified on 11/19/2015 (RAP). (Entered: 11/16/2015) |
| 11/11/2015 | 1546 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Motion Hearing* proceedings held on 11/06/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/2/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript Restriction set for 2/9/2016. (RAP) (Entered: 11/16/2015) |
| 11/11/2015 | 1547 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Telephonic Conference* proceedings held on 11/09/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/2/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript Restriction set for 2/9/2016. (RAP) (Entered: 11/16/2015) |
| 11/12/2015 | 1538 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for proceedings held on 11/03/15, 11/05/15, 11/06/15, and 11/09/15, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 11/12/2015) |
| 11/12/2015 | 1540 | MEMORANDUM Trial Memorandum RE Non_party Zullo's Waiver of Fifth Amendment Privilege by Defendant Joseph M Arpaio. (Popolizio, Joseph) (Entered: 11/12/2015) |
| 11/12/2015 | 1542 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 19) held on 11/12/2015. Defendant Arpaio's Motion Re: Objection to Admission of Exhibits 2947 and 2948 1535 is MOOT. See minutes for details. Court stands in recess until 11/13/2015 at 9:00 AM. (Court Reporter Gary Moll.) Hearing held 9:06 AM to 5:17 PM. (KFZ) (Entered: 11/13/2015) |
| 11/13/2015 | 1541 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 11/10/2015, 11/12/2015 and 11/13/2015, Judge G Murray Snow hearing judge(s). (Popolizio, Joseph) (Entered: 11/13/2015) |
| 11/13/2015 | 1543 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Evidentiary Hearing (Day 20) held on 11/13/2015. Plaintiffs' Motion to Admit Certain Exhibits based on Michael Zullo's Invocation of his Fifth Amendment Right not to testify 1532 is withdrawn. Maricopa County's Motion for Judicial Notice shall be filed no later than the morning of 11/17/2015. See minutes for details. Oral argument will commence on 11/20/2015 at 9:00 a.m. (Court Reporter Gary Moll.) Hearing held 9:06 AM to 10:51 AM.(KFZ) (Entered: 11/13/2015) |

| | | |
|---|---|---|
| 11/13/2015 | 1548 | *(*AMENDED BY DOC. 1558* ) NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 19 (Pages 4298 - 4503)* proceedings held on 11/12/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/4/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript Restriction set for 2/11/2016. (RAP) *Modified on 11/19/2015 (RAP). (Entered: 11/16/2015) |
| 11/13/2015 | 1550 | USCA Appeal Fees received re: 1539 Notice of Interlocutory Appeal filed by Michael Zullo. Filing Fee $ 505, receipt number PHX165032. (ATD) (Entered: 11/16/2015) |
| 11/14/2015 | 1549 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *Evidentiary Hearing - Day 20 (Pages 4504 - 4580)* proceedings held on 11/13/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/15/2015. Release of Transcript Restriction set for 2/12/2016. (RAP) (Entered: 11/16/2015) |
| 11/16/2015 | 1551 | TRANSCRIPT REQUEST by United States of America for proceedings held on 11-06-15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 11/16/2015) |
| 11/16/2015 | 1552 | TRANSCRIPT REQUEST by United States of America for proceedings held on 11-10-15 and 11-12-15, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 11/16/2015) |
| 11/16/2015 | 1553 | MOTION for Judicial Notice of Costs Incurred by Maricopa, County of. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Walker, Richard) (Entered: 11/16/2015) |
| 11/16/2015 | 1556 | NOTICE OF FILING OF OFFICIAL AMENDED TRANSCRIPT of *EVIDENTIARY HEARING - DAY 14 (PAGES 3220 - 3462)* proceedings held on 10/14/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). Amended to add Exhibit 2784 to the Exhibits index on page 3227. The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (RAP) (Entered: 11/17/2015) |
| 11/16/2015 | 1557 | |

| | | |
|---|---|---|
| | | NOTICE OF FILING OF OFFICIAL AMENDED TRANSCRIPT of *TELEPHONIC CONFERENCE* proceedings held on 11/05/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). Amended to change "October" to "November" on page 1, line 7. The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (RAP) (Entered: 11/17/2015) |
| 11/16/2015 | 1558 | NOTICE OF FILING OF OFFICIAL AMENDED TRANSCRIPT of *EVIDENTIARY HEARING - DAY 19 (PAGES 4298 - 4503)* proceedings held on 11/12/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). Amended to add Exhibits 2977, 2979, and 2981B to the Exhibits Index on page 4303. The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/7/2015. Redacted Transcript Deadline set for 12/17/2015. Release of Transcript Restriction set for 2/16/2016. (RAP) (Entered: 11/17/2015) |
| 11/17/2015 | 1554 | USCA Case Number re: 1539 Notice of Interlocutory Appeal; Ninth Circuit Case number 15-17269. (LSP) (Copies sent by the Ninth Circuit). Modified on 11/17/2015 (LSP). (Entered: 11/17/2015) |
| 11/17/2015 | 1555 | NOTICE re: (Joint) of Factual Stipulation by Parties by Maricopa, County of . (Walker, Richard) (Entered: 11/17/2015) |
| 11/17/2015 | 1559 | * Notice of Attorney Withdrawal (No Longer with Firm Only)/Notice of Waiver of Electronic Service by Maricopa, County of. (Stack, Thomas) * Modified to correct event; attorney notified on 11/18/2015 (LAD). (Entered: 11/17/2015) |
| 11/17/2015 | 1560 | * MOTION for Reconsideration *Regarding Admissibility of Dennis Montgomery's Hearsay Statements Under Rule 801(d)(2)(D)* by Joseph M Arpaio and Maricopa County Sheriff's Office. (Attachments: # 1 Text of Proposed Order Proposed Order)(Masterson, John) * Modified to add additional filer on 11/18/2015 (LAD). (Entered: 11/17/2015) |
| 11/17/2015 | 1561 | RESPONSE to Motion re: 1553 MOTION for Judicial Notice of Costs Incurred filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Morin, Michelle) (Entered: 11/17/2015) |
| 11/18/2015 | 1562 | TRANSCRIPT REQUEST by United States of America for proceedings held on 10/1-2, 8-9, 13-14, 27-29/2015; 11/10, 12-13/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 11/18/2015) |
| | | |

| | | |
|---|---|---|
| 11/18/2015 | 1563 | SEALED TRANSCRIPT of Proceedings held on 10/2/15 before Judge G. Murray Snow. Court Reporter: Gary Moll. Type of Hearing: Evidentiary Hearing, Day 10. (MAP) (Entered: 11/18/2015) |
| 11/18/2015 | 1564 | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for Evidentiary Hearing proceedings held on 11/10/15, 11/12/15, and 11/13/15, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 11/18/2015) |
| 11/18/2015 | 1565 | RESPONSE to Motion re: 1560 MOTION for Reconsideration *Regarding Admissibility of Dennis Montgomery's Hearsay Statements Under Rule 801(d)(2)(D)* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Morin, Michelle) (Entered: 11/18/2015) |
| 11/18/2015 | 1566 | ORDER: The topics which the Court requests the Parties to address at the hearing on Friday, November 20, 2015 are set forth in the attached Order. Signed by Judge G Murray Snow on 11/18/2015. (KFZ) (Entered: 11/18/2015) |
| 11/19/2015 | 1567 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 08/7/14 and 04/22/15 and 11/6/15, Judge G Murray Snow hearing judge(s). (Popolizio, Joseph) (Entered: 11/19/2015) |
| 11/19/2015 | 1568 | * MOTION (Renewed Request) By Non-Party Deputy Chief John "Jack" MacIntyre For Determination That Criminal Contempt Charges Will Not Be Pursued/Referred Against Him Personally by Interested Party John MacIntyre. (Attachments: # 1 Appendix)(Birnbaum, Gary) * Modified to correct event; attorney noticed on 11/20/2015 (LAD). (Entered: 11/19/2015) |
| 11/19/2015 | 1569 | Joinder re: 1459 Reply to Response to Motion *for Summary Judgment and Associated Reply filed by Retired Chief Brian Sands* by Defendant Joseph M Arpaio, Interested Parties John MacIntyre, Gerard Sheridan, Joseph Sousa. (Masterson, John) (Entered: 11/19/2015) |
| 11/19/2015 | 1570 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Telephone Conference held on 11/19/2015.<br><br>APPEARANCES: Cecillia Wang, Michelle Morin and Daniel Pochoda for Plaintiffs. Joseph Popolizio, John Masterson and A. Melvin McDonald, Jr. for Defendant Joseph M. Arpaio and Maricopa County Sheriff's Office. Richard Walker and Charles Jirauch for Maricopa County. Gary Birnbaum and David Ouimette for Deputy Chief John MacIntyre. M. Craig Murdy for Brian Sands. Lee Stein for Chief Deputy Gerard Sheridan. Maureen Johnston for United States of America. (Court Reporter Gary Moll.) Hearing held 11:52 AM to 12:24 PM. This is a TEXT ENTRY ONLY. There is no PDF document associated with this entry. (KFZ) (Entered: 11/19/2015) |
| 11/19/2015 | 1571 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 8/7/2014 and 11/19/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/19/2015) |
| 11/19/2015 | 1572 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 11/19/2015, Judge G Murray Snow hearing judge(s). (Popolizio, Joseph) (Entered: 11/19/2015) |
| 11/20/2015 | 1573 | MEMORANDUM Respondent Brian Sands' Memorandum Regarding Order to Show Cause Closing Argument 880 Order, Set/Reset Hearings by Interested Party Brian Sands. (Murdy, M) (Entered: 11/20/2015) |
| 11/20/2015 | 1574 | MINUTE ENTRY for proceedings held before Judge G Murray Snow: Oral Argument held on 11/20/2015. Written submissions as set forth on the record due by December 4, 2015. (Court Reporter Gary Moll.) Hearing held 9:00 AM to 4:46 PM.(KFZ) (Entered: 11/20/2015) |
| 11/20/2015 | 1575 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *TELEPHONIC CONFERENCE* proceedings held on 11/19/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/11/2015. Redacted Transcript Deadline set for 12/21/2015. Release of Transcript Restriction set for 2/18/2016. (RAP) (Entered: 11/20/2015) |
| 11/23/2015 | 1576 | TRANSCRIPT REQUEST by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America for proceedings held on 11/20/2015, Judge G Murray Snow hearing judge(s). (Young, Stanley) (Entered: 11/23/2015) |
| 11/23/2015 | 1577 | TRANSCRIPT REQUEST by Joseph M Arpaio for proceedings held on 11/20/2015, Judge G Murray Snow hearing judge(s). (Popolizio, Joseph) (Entered: 11/23/2015) |
| 11/23/2015 | 1583 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of *EVIDENTIARY HEARING - DAY 21 (PAGES 4581 - 4820)* proceedings held on 11/20/2015, before Judge G. Murray Snow. (Court Reporter: Gary Moll). The ordering party will have electronic access to the transcript immediately. All others may view the transcript at the court public terminal or it may be purchased through the Court Reporter/Transcriber by filing a Transcript Order Form on the docket before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/14/2015. Redacted Transcript Deadline set for 12/24/2015. Release of Transcript Restriction set for 2/22/2016. (RAP) (Entered: 11/25/2015) |
| 11/24/2015 | 1578 | ORDER The Court has received and reviewed the Monitor's invoice dated November 2, 2015 for services rendered by the Monitor in October 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice in full, including any past due balance. Signed by Judge G Murray Snow on 11/24/2015. (KMG) (Entered: 11/24/2015) |
| 11/24/2015 | 1579 | |

| | | |
|---|---|---|
| | | TRANSCRIPT REQUEST by Leon Silver of Gordon & Rees for proceedings held on 11/19/2015 and 11/20/2015, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 11/24/2015) |
| 11/24/2015 | 1580 | NOTICE of Attorney Withdrawal *Notice of Withdrawal of April Marie Hamilton as Counsel* filed by April Marie Hamilton. (Hamilton, April) (Entered: 11/24/2015) |
| 11/25/2015 | 1581 | PROTECTIVE ORDER granting 1468 MOTION for Protective Order. (See document for further details). Signed by Judge G Murray Snow on 11/24/15. (LAD) (Entered: 11/25/2015) |
| 11/25/2015 | 1582 | ORDER granting 1469 Stipulated Motion to Admit Certain Deposition Testimony of Rollie Seebert. (See document for further details). Signed by Judge G Murray Snow on 11/24/15. (LAD) (Entered: 11/25/2015) |
| 11/25/2015 | 1584 | TRANSCRIPT REQUEST by United States of America for proceedings held on November 13, 19, and 20, 2015, Judge G Murray Snow hearing judge(s). (Kimmins, Lynnette) (Entered: 11/25/2015) |
| 12/02/2015 | 1585 | TRANSCRIPT REQUEST by United States of America for proceedings held on 11/20/2015, Judge G Murray Snow hearing judge(s). (Killebrew, Paul) (Entered: 12/02/2015) |
| 12/04/2015 | 1586 | STATEMENT of Discrepancies in Court's Exhibit List by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 12/04/2015) |
| 12/04/2015 | 1587 | *REPLY to Response to Motion - SUPPLEMENT Brief in Support of Motion for Judicial Notice of Costs Incurred re: 1553 MOTION for Judicial Notice of Costs Incurred by Defendant Maricopa, County of. (Attachments: # 1 Exhibit) (Walker, Richard) *Modified to correct event type on 12/7/2015 (LSP). (Entered: 12/04/2015) |
| 12/04/2015 | 1588 | RESPONSE re: 1566 Order *of November 18, 2015* by Defendant Joseph M Arpaio. (Masterson, John) (Entered: 12/04/2015) |
| 12/04/2015 | 1589 | RESPONSE re: 1573 Memorandum *in Opposition to Chief Sands Memorandum re Order to Show Cause* by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 12/04/2015) |
| 12/04/2015 | 1590 | NOTICE re: Notice of Authorities by United States of America . (Attachments: # 1 Exhibit 1 - Cleveland Consent Decree, # 2 Exhibit 2 - Albuquerque Consent Decree, # 3 Exhibit 3 - Puerto Rico Consent Decree, # 4 Exhibit 4 - New Orleans Consent Decree Part 1, # 5 Exhibit 4 - New Orleans Consent Decree Part 2)(Johnston, Maureen) (Entered: 12/04/2015) |
| 12/04/2015 | 1591 | RESPONSE re: 1566 Order by Plaintiffs Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Wang, Cecillia) (Entered: 12/04/2015) |

| | | |
|---|---|---|
| 12/04/2015 | 1592 | RESPONSE re: 1566 Order *of November 18, 2015,* by Interested Party Brian Sands. (Murdy, M) (Entered: 12/04/2015) |
| 12/04/2015 | 1593 | RESPONSE re: 1566 Order *to Questions Posed in Court's Order of November 18, 2015* by Defendant Maricopa, County of. (Attachments: # 1 Exhibit)(Walker, Richard) (Entered: 12/04/2015) |
| 12/07/2015 | 1594 | ORDER - The Court has received and reviewed the Monitor's invoice dated December 1, 2015 for services rendered by the Monitor in November 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice in full, including any past due balance. Signed by Judge G Murray Snow on 12/7/15. (LSP) (Entered: 12/07/2015) |
| 12/07/2015 | 1595 | TRANSCRIPT REQUEST by Michael Zullo (ProSe) for proceedings held on 11/06/15, 11/10/15, 11/12/15, & 11/13/15, Judge G Murray Snow hearing judge(s). (RAP) (Entered: 12/07/2015) |
| 12/10/2015 | 1596 | MOTION for Leave to File Motion *Post-Hearing Brief or, in the Alternative, to Respond to Plaintiff's Response in Opposition to Chief Sands' Nov 20th Memorandum (doc 1589)* by Brian Sands. (Attachments: # 1 Text of Proposed Order)(Dodd, Dane) (Entered: 12/10/2015) |
| 12/10/2015 | 1597 | NOTICE re: Plaintiffs' Filing Opposition to Maricopa County's Petition for Writ of Certiorari in the United States Supreme Court by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America . (Attachments: # 1 Exhibit A)(Morin, Michelle) (Entered: 12/10/2015) |
| 12/14/2015 | 1598 | RESPONSE to Motion re: 1596 MOTION for Leave to File Motion *Post-Hearing Brief or, in the Alternative, to Respond to Plaintiff's Response in Opposition to Chief Sands' Nov 20th Memorandum (doc 1589)* filed by Manuel de Jesus Ortega Melendres, Velia Meraz, Manuel Nieto, Jr, David Rodriguez, Jessica Quitugua Rodriguez, Somos America. (Young, Stanley) (Entered: 12/14/2015) |
| 12/17/2015 | 1599 | NOTICE OF ATTORNEY'S CHANGE OF ADDRESS/FIRM NAME by Ernest Calderon. (Calderon, Ernest) (Entered: 12/17/2015) |
| 12/24/2015 | 1600 | REPLY to Response to Motion re: 1596 MOTION for Leave to File Motion *Post-Hearing Brief or, in the Alternative, to Respond to Plaintiff's Response in Opposition to Chief Sands' Nov 20th Memorandum (doc 1589)* filed by Brian Sands. (Dodd, Dane) (Entered: 12/24/2015) |
| 12/29/2015 | 1601 | TRANSCRIPT REQUEST by Marni Shapiro of Davis Wright Tremaine LLP for Evidentiary Hearings proceedings held on 10/27/2015 and 11/12/2015, Judge G Murray Snow hearing judge(s). (RCO) (Entered: 12/29/2015) |
| 01/05/2016 | 1602 | ORDER granting the Motion 1596 and Sands has leave to file a reply to Plaintiffs' response to his memorandum, not to exceed ten pages, to be filed within seven days of the date of this Order. Signed by Judge G Murray Snow on 1/5/2016.(KMG) (Entered: 01/05/2016) |
| 01/05/2016 | 1603 | |

| | | |
|---|---|---|
| | | ORDER that the Motion for Summary Judgment of Retired Executive Chief Brian Sands (Doc. 1214 ) is DENIED. Signed by Judge G Murray Snow on 1/5/2016.(KMG) (Entered: 01/05/2016) |
| 01/05/2016 | 1604 | NOTICE re: Filing Sixth Quarterly Compliance Report by Joseph M Arpaio . (Attachments: # 1 Exhibit 1)(Iafrate, Michele) (Entered: 01/05/2016) |
| 01/11/2016 | 1605 | NOTICE re: Notice of Unavailability by Joseph M Arpaio . (McDonald, Andrew) (Entered: 01/11/2016) |
| 01/12/2016 | 1606 | ORDER: The Court has received and reviewed the Monitor's invoice dated January 1, 2016 for services rendered by the Monitor in December 2015. The Court finds the invoice and charges to be reasonable and directs Maricopa County to authorize payment of the Monitor's invoice in full, including any past due balance. Signed by Judge G Murray Snow on 1/12/2016. (KFZ) (Entered: 01/12/2016) |
| 01/12/2016 | 1607 | NOTICE OF ATTORNEY'S CHANGE OF ADDRESS/FIRM NAME by Ernest Calderon. (Calderon, Ernest) (Entered: 01/12/2016) |
| 01/13/2016 | 1608 | * REPLY to Plaintiffs' Response to Chief Sands's Nov. 20 1573 Memorandum by Interested Party Brian Sands. (Dodd, Dane) * Modified to add document linkage on 1/14/2016 (LAD). (Entered: 01/13/2016) |

---

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 01/18/2016 10:33:12 | | | |
| **PACER Login:** | cb0916:2520705:0 | **Client Code:** | 990999.08578.08908 |
| **Description:** | Docket Report | **Search Criteria:** | 2:07-cv-02513-GMS |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |